# Attachment A

| Name of Case | Judgment | Plaintiffs | Compensatory Damages Awarded |
|---|---|---|---|
| *Anderson v. Islamic Republic of Iran*, No. 08-cv-535 (RCL) | Order & Judgment, Dkt. No. 43 (D.D.C. Mar. 20, 2012) | Emma Jean Anderson | $7,500,000.00 |
| | | Melvin Oley Thompson | |
| | | Estate of Dennis Anderson, Sr. | |
| *Bland v. Islamic Republic of Iran*, No. 05-cv-2124 (RCL) | Order & Judgment, Dkt. No. 70 (D.D.C. Dec. 21, 2011) | Alan C. Anderson | $227,805,908.00 |
| | | Thelma Anderson | |
| | | Estate of Stephen B. Bland | |
| | | Estate of Frank Bland | |
| | | James Bland | |
| | | Ruth Ann Bland | |
| | | Estate of Laura V. Copeland | |
| | | Ronald Duplanty | |
| | | Estate of Sean F. Estler | |
| | | Keith Estler | |
| | | Mary Ellen Estler | |
| | | Louis C. Estler, Jr. | |
| | | Estate of Benjamin E. Fuller | |
| | | Elaine Allen | |
| | | Ernest C. Fuller | |
| | | John Gibson | |
| | | Holly Gibson | |
| | | Maurice Gibson | |
| | | Estate of Michael Hastings | |
| | | Joyce Hastings | |

| | | | |
|---|---|---|---|
| | | Estate of Paul Hein | |
| | | Christopher Hein | |
| | | Jo Ann Hein | |
| | | Karen Hein | |
| | | Victor Hein | |
| | | Jacqueline M. Kuncyz | |
| | | Estate of John Hendrickson | |
| | | John Hendrickson | |
| | | Tyson Hendrickson | |
| | | Deborah Ryan | |
| | | Estate of Bruce Hollingshead | |
| | | Melinda Hollingshead | |
| | | Renard Manley | |
| | | Estate of Michael R. Massman | |
| | | Angela Massman | |
| | | Kristopher Massman | |
| | | Lydia Massman | |
| | | Nicole Gomez | |
| | | Patricia Lou Smith | |
| | | Estate of Louis Melendez | |
| | | Douglas J. Melendez | |
| | | Johnny Melendez | |
| | | Zaida Melendez | |
| | | Johnny Melendez, Jr. | |

| | | | |
|---|---|---|---|
| | | Estate of Michael D. Mercer | |
| | | Sarah Mercer | |
| | | Samuel Palmer | |
| | | Robin Nicely | |
| | | Estate of Juan Rodriguez | |
| | | Louisa Puntonet | |
| | | Robert Rucker | |
| | | Estate of Billy San Pedro | |
| | | Cesar San Pedro | |
| | | Guillermo San Pedro | |
| | | Javier San Pedro | |
| | | Sila San Pedro | |
| | | Thurnell Shields | |
| | | Emmanuel Simmons | |
| | | Estate of James Surch | |
| | | Will Surch | |
| | | Patty Barnett | |
| | | Bradley Ulich | |
| | | Jeanette Dougherty | |
| | | Marilyn Peterson | |
| | | Estate of Eric Walker | |
| | | Tena Walker-Jones | |
| | | Ronald E. Walker | |
| | | Ronnie Walker | |
| | | Galen Weber | |

|  |  | Estate of Orbian Weekes |  |
|  |  | Ianthe Weekes |  |
|  |  | Keith Weekes |  |
|  |  | Meta Weekes |  |
|  |  | Anson Edmond |  |
|  |  | Arnold Edmond |  |
|  |  | Hazel Edmond |  |
|  |  | Wendy Edmond |  |
|  |  | Estate of Dennis L. West |  |
|  |  | Kathy West |  |
|  |  | Estate of John Weyl |  |
|  |  | Sharon Rowan |  |
|  |  | Kelly Bachlor |  |
|  |  | Robin Brock |  |
|  |  | Morgan W. Rowan |  |
|  |  | Nelson Weyl |  |
| *Murphy v. Islamic Republic of Iran*, 06-cv-596 (RCL) | Order & Judgment, Dkt. No. 66 (D.D.C. Sept. 24, 2010) | Armando J. Ybarra | $31,865,570.00 |
|  |  | John E. L'Heureux |  |
|  |  | The Estate of Terrance Rich |  |
|  |  | Elizabeth Murphy |  |
|  |  | Bryan Harris |  |
|  |  | Mary E. Wells |  |
|  |  | Kerry M. L'Heureux |  |
|  |  | Jane L. L'Heureux |  |

| *Boulos v. Islamic Republic of Iran*, No. 01-cv-2684 (RCL) and *Peterson v. Islamic Republic of Iran*, No. 01-cv-2094 (RCL) | Judgment, Dkt. No. 228 (D.D.C. Sept. 7, 2007) | Terry Abbott | $2,656,944,877.00 |
|---|---|---|---|
| | | John Robert Allman | |
| | | Ronny Kent Bates | |
| | | James Baynard | |
| | | Jess W. Beamon | |
| | | Alvin Burton Belmer | |
| | | Richard D. Blankenship | |
| | | John W. Blocker | |
| | | Joseph John Boccia Jr. | |
| | | Leon Bohannon | |
| | | John Bonk Jr. | |
| | | Jeffrey Joseph Boulos | |
| | | John Norman Boyett | |
| | | William Burley | |
| | | Paul Callahan | |
| | | Mecot Camara | |
| | | Bradley Campus | |
| | | Johnnie Ceasar | |
| | | Robert Allen Conley | |
| | | Charles Dennis Cook | |
| | | Johnny Len Copeland | |
| | | David Cosner | |
| | | Kevin Coulman | |
| | | Rick Crudale | |
| | | Russell Cyzick | |
| | | Michael Devlin | |

| | | | |
|---|---|---|---|
| | | Nathaniel Dorsey | |
| | | Timothy Dunnigan | |
| | | Bryan Earle | |
| | | Danny R. Estes | |
| | | Richard Andrew Fluegel | |
| | | Michael D. Fulcher | |
| | | Sean Gallagher | |
| | | George Gangur | |
| | | Randall Garcia | |
| | | Harold Ghumm | |
| | | Timothy Giblin | |
| | | Michael Gorchinski | |
| | | Richard Gordon | |
| | | Davin M. Green | |
| | | Thomas Hairston | |
| | | Michael Haskell | |
| | | Mark Anthony Helms | |
| | | Stanley G. Helms | |
| | | Donald Wayne Hildreth | |
| | | Richard Holberton | |
| | | Dr. John Hudson | |
| | | Maurice Edward Hukill | |
| | | Edward Iacovino Jr. | |
| | | Paul Innocenzi III | |
| | | James Jackowski | |

| | | | |
|---|---|---|---|
| | | Jeffrey Wilbur James | |
| | | Nathaniel Walter Jenkins | |
| | | Edward Anthony Johnston | |
| | | Steven Jones | |
| | | Thomas Adrian Julian | |
| | | Thomas Keown | |
| | | Daniel Kluck | |
| | | James C. Knipple | |
| | | Freas H. Kreischer III | |
| | | Keith Laise | |
| | | James Langon IV | |
| | | Michael Scott LaRiviere | |
| | | Steven LaRiviere | |
| | | Richard Lemnah | |
| | | Joseph ("Joel") R. Livingston III | |
| | | Paul D. Lyon Jr. | |
| | | John Macroglou | |
| | | Samuel Maitland Jr. | |
| | | Charlie Robert Martin | |
| | | David Massa | |
| | | John McCall | |
| | | James E. McDonough | |
| | | Timothy R. McMahon | |
| | | Richard Menkins II | |
| | | Ronald Meurer | |

| | | | |
|---|---|---|---|
| | | Joseph Peter Milano | |
| | | Joseph Moore | |
| | | Harry Douglas Myers | |
| | | David Nairn | |
| | | John Arne Olson | |
| | | Joseph Albert Owens | |
| | | Connie Ray Page | |
| | | Ulysses Gregory Parker | |
| | | John L. Pearson | |
| | | Thomas S. Perron | |
| | | John Arthur Phillips Jr. | |
| | | William Roy Pollard | |
| | | Victor Mark Prevatt | |
| | | James Price | |
| | | Patrick Kerry Prindeville | |
| | | Diomedes J. Quirante | |
| | | Warren Richardson | |
| | | Louis J. Rotondo | |
| | | Michael Caleb Sauls | |
| | | Charles Jeffrey Schnorf | |
| | | Scott Lee Schultz | |
| | | Peter Scialabba | |
| | | Gary Randall Scott | |
| | | Thomas Alan Shipp | |
| | | Jerryl Shropshire | |

| | | | |
|---|---|---|---|
| | | Larry H. Simpson, Jr. | |
| | | Kirk Hall Smith | |
| | | Thomas Gerard Smith | |
| | | Vincent Smith | |
| | | William Scott Sommerhof | |
| | | Stephen Eugene Spencer | |
| | | William Stelpflug | |
| | | Horace ("Ricky") Renardo Stephens, Jr. | |
| | | Craig Stockton | |
| | | Jeffrey Stokes | |
| | | Eric D. Sturghill | |
| | | Devon Sundar | |
| | | Thomas Paul Thorstad | |
| | | Stephen Tingley | |
| | | Donald H. Vallone Jr. | |
| | | Eric Glenn Washington | |
| | | Dwayne Wigglesworth | |
| | | Rodney J. Williams | |
| | | Scipio Williams Jr. | |
| | | Johnny Adam Williamson | |
| | | William Ellis Winter | |
| | | Donald Elberan Woollett | |
| | | Craig Wyche | |
| | | Jeffrey D. Young | |
| | | Marvin Albright | |

| | | | |
|---|---|---|---|
| | | Pablo Arroyo | |
| | | Anthony Banks | |
| | | Rodney Darrell Burnette | |
| | | Frank Comes Jr. | |
| | | Glenn Dolphin | |
| | | Frederick Daniel Eaves | |
| | | Charles Frye | |
| | | Truman Dale Garner | |
| | | Larry Gerlach | |
| | | John Hlywiak | |
| | | Orval Hunt | |
| | | Joseph P. Jacobs | |
| | | Brian Kirkpatrick | |
| | | Burnham Matthews | |
| | | Timothy Mitchell | |
| | | Lovelle "Darrell" Moore | |
| | | Jeffrey Nashton | |
| | | John Oliver | |
| | | Paul Rivers | |
| | | Stephen Russell | |
| | | Dana Spaulding | |
| | | Craig Joseph Swinson | |
| | | Michael Toma | |
| | | Danny Wheeler | |
| | | Thomas D. Young | |

| | | | |
|---|---|---|---|
| | | Lilla Woollett Abbey | |
| | | James Abbott | |
| | | Mary Abbott (Estate of) | |
| | | Elizabeth Adams | |
| | | Eileen Prindeville Ahlquist | |
| | | Miralda Alarcon (Judith Maitland) | |
| | | Anne Allman | |
| | | Robert Allman | |
| | | Theodore Allman (Estate of) | |
| | | DiAnne Margaret ("Maggie") Allman | |
| | | Margaret E. Alvarez | |
| | | Kimberly F. Angus | |
| | | Donnie Bates | |
| | | Johnny Bates | |
| | | Laura Bates | |
| | | Margie Bates | |
| | | Monty Bates | |
| | | Thomas Bates Jr. | |
| | | Thomas C. Bates Sr. | |
| | | Mary E. Baumgartner | |
| | | Anthony Baynard | |
| | | Barry Baynard | |
| | | Emerson Baynard | |
| | | Philip Baynard | |
| | | Thomasine Baynard | |

| | | | |
|---|---|---|---|
| | | Timothy Baynard | |
| | | Wayne Baynard | |
| | | Stephen Baynard | |
| | | Anna Beard | |
| | | Mary Ann Beck | |
| | | Alue Belmer | |
| | | Annette Belmer | |
| | | Clarence Belmer | |
| | | Colby Keith Belmer | |
| | | Denise Belmer | |
| | | Donna Belmer | |
| | | Faye Belmer | |
| | | Kenneth Belmer | |
| | | Luddie Belmer | |
| | | Shawn Biellow | |
| | | Mary Frances Black | |
| | | Donald Blankenship Jr. | |
| | | Donald Blankenship Sr. | |
| | | Mary Blankenship (Estate of) | |
| | | Alice Blocker | |
| | | Douglas Blocker | |
| | | John R. Blocker | |
| | | Robert Blocker | |
| | | James Boccia | |
| | | Joseph Boccia Sr. | |

| | | | |
|---|---|---|---|
| | | Patricia Boccia | |
| | | Raymond Boccia | |
| | | Richard Boccia | |
| | | Ronnie (Veronica) Boccia | |
| | | Leticia Boddie | |
| | | Angela Bohannon | |
| | | Anthony Bohannon | |
| | | Carrie Bohannon | |
| | | David Bohannon | |
| | | Edna Bohannon | |
| | | Leon Bohannon, Sr. | |
| | | Ricki Bohannon | |
| | | Billie Jean Bolinger | |
| | | Joseph Boulos | |
| | | Lydia Boulos | |
| | | Marie Boulos | |
| | | Rebecca Bowler | |
| | | Lavon Boyett | |
| | | Norman E. Boyett, Jr. (Estate of) | |
| | | Theresa U. Roth Boyett | |
| | | William A. Boyett | |
| | | Susan Schnorf Breeden | |
| | | Damion Briscoe | |
| | | Christine Brown | |
| | | Rosanne Brunette | |

| | | | |
|---|---|---|---|
| | | Mary Lynn Buckner | |
| | | Claude Burley (Estate of) | |
| | | William Douglas Burley (Estate of) | |
| | | Myra Burley | |
| | | Kathleen Calabro | |
| | | Rachel Caldera | |
| | | Avenell Callahan | |
| | | Michael Callahan | |
| | | Patricia Calloway (Patsy Ann) | |
| | | Elisa Rock Camara | |
| | | Theresa Riggs Camara | |
| | | Candace Campbell | |
| | | Clare Campus | |
| | | Elaine Capobianco | |
| | | Florene Martin Carter | |
| | | Phyllis A. Cash | |
| | | Theresa Catano | |
| | | Bruce Ceasar | |
| | | Franklin Ceasar | |
| | | Fredrick Ceasar | |
| | | Robbie Ceasar Nell | |
| | | Sybil Ceasar | |
| | | Christine Devlin Cecca | |
| | | Tammy Chapman | |
| | | James Cherry | |

| | | | |
|---|---|---|---|
| | | Sonia Cherry | |
| | | Adele H. Chios | |
| | | Jana M. Christian | |
| | | Sharon Rose Christian | |
| | | Susan Ciupaska | |
| | | LeShune Stokes Clark | |
| | | Rosemary Clark | |
| | | Mary Ann Cobble | |
| | | Karen Shipp Collard | |
| | | Jennifer Collier | |
| | | Melia Winter Collier | |
| | | Deborah M. Coltrane | |
| | | James N. Conley Jr. | |
| | | Roberta Li Conley | |
| | | Charles F. Cook | |
| | | Elizabeth A. Cook | |
| | | Mary A. Cook (Estate of) | |
| | | Alan Tracy Copeland | |
| | | Betty Copeland | |
| | | Donald Copeland | |
| | | Blanche Corry | |
| | | Harold Cosner | |
| | | Jeffrey Cosner | |
| | | Leanna Cosner | |
| | | Marva Lynn Cosner (Estate of) | |

| | | | |
|---|---|---|---|
| | | Cheryl Cossaboom | |
| | | Bryan Thomas Coulman | |
| | | Christopher J. Coulman | |
| | | Dennis P. Coulman | |
| | | Lorraine M. Coulman | |
| | | Robert D. Coulman | |
| | | Robert Louis Coulman | |
| | | Charlita Martin Covington | |
| | | Amanda Crouch | |
| | | Marie Crudale | |
| | | Eugene Cyzick | |
| | | Lynn Dallachie | |
| | | Anne Deal | |
| | | Lynn Smith Derbyshire | |
| | | Theresa Desjardins | |
| | | Christine Devlin | |
| | | Daniel Devlin | |
| | | Gabrielle Devlin | |
| | | Richard Devlin | |
| | | Sean Devlin | |
| | | Rosalie Donahue (Milano) | |
| | | Ashley Doray | |
| | | Rebecca Doss | |
| | | Chester Dunnigan | |
| | | Elizabeth Ann Dunnigan | |

| | | | |
|---|---|---|---|
| | | Michael Dunnigan | |
| | | William Dunnigan | |
| | | Claudine Dunnigan | |
| | | Janice Thorstad Edquist | |
| | | Mary Ruth Ervin | |
| | | Barbara Estes | |
| | | Charles Estes | |
| | | Frank Estes | |
| | | Lori Fansler | |
| | | Angela Dawn Farthing | |
| | | Arlington Ferguson | |
| | | Hilton Ferguson | |
| | | Linda Sandback Fish | |
| | | Nancy Brocksbank Fox | |
| | | Tia Fox | |
| | | Tammy Freshour | |
| | | Ruby Fulcher | |
| | | Barbara Gallagher | |
| | | Brian Gallagher | |
| | | James Gallagher (Estate of) | |
| | | James Gallagher Jr. | |
| | | Kevin Gallagher | |
| | | Michael Gallagher | |
| | | Dimitri Gangur | |
| | | Mary Gangur | |

| | | | |
|---|---|---|---|
| | | Jess Garcia | |
| | | Ronald Garcia | |
| | | Roxanne Garcia | |
| | | Russell Garcia | |
| | | Violet Garcia | |
| | | Suzanne Perron Garza | |
| | | Jeanne Gattegno | |
| | | Arlene Ghumm | |
| | | Ashley Ghumm | |
| | | Bill Ghumm | |
| | | Edward Ghumm | |
| | | Hildegard Ghumm | |
| | | Jedaiah Ghumm (Estate of) | |
| | | Jesse Ghumm | |
| | | Leroy Ghumm | |
| | | Moronica Ghumm | |
| | | Donald Giblin | |
| | | Jeanne Giblin | |
| | | Michael Giblin | |
| | | Tiffany Giblin | |
| | | Valerie Giblin | |
| | | William Giblin | |
| | | Thad Gilford-Smith | |
| | | Rebecca Gintonio | |
| | | Dawn Goff | |

| | | | |
|---|---|---|---|
| | | Christina Gorchinski | |
| | | Judy Gorchinski | |
| | | Kevin Gorchinski | |
| | | Valerie Gorchinski | |
| | | Alice Gordon | |
| | | Joseph Gordon | |
| | | Linda Gordon | |
| | | Norris Gordon (Estate of) | |
| | | Paul Gordon | |
| | | Andrea Grant | |
| | | Deborah Graves | |
| | | Deborah Green | |
| | | Liberty Quirante Gregg | |
| | | Alex Griffin | |
| | | Catherine E. Grimsley | |
| | | Megan Gummer | |
| | | Lyda Woollett Guz | |
| | | Darlene Hairston | |
| | | Tara Hanrahan | |
| | | Mary Clyde Hart | |
| | | Brenda Haskill | |
| | | Jeffrey Haskell | |
| | | Kathleen S. Hedge | |
| | | Christopher Todd Helms | |
| | | Marvin R. Helms | |

| | | | |
|---|---|---|---|
| | | Doris Hester | |
| | | Clifton Hildreth | |
| | | Julia Hildreth | |
| | | Mary Ann Hildreth | |
| | | Michael Wayne Hildreth | |
| | | Sharon A. Hilton | |
| | | Donald Holberton | |
| | | Patricia Lee Holberton | |
| | | Thomas Holberton | |
| | | Tangie Hollifield | |
| | | Debra Horner | |
| | | Elizabeth House | |
| | | Joyce A. Houston | |
| | | Tammy Camara Howell | |
| | | Lisa H. Hudson | |
| | | Lorenzo Hudson | |
| | | Lucy Hudson | |
| | | Ruth Hudson | |
| | | Samuel Hudson (Estate of) | |
| | | William J. Hudson | |
| | | Susan Thorstad Hugis (Estate of) | |
| | | Nancy Tingley Hurlburt | |
| | | Cynthia Perron Hurston | |
| | | Edward Iacovino Sr. (Estate of) | |
| | | Elizabeth Iacovino | |

| | | | |
|---|---|---|---|
| | | Deborah Innocenzi | |
| | | Kristin Innocenzi | |
| | | Mark Innocenzi | |
| | | Paul Innocenzi IV | |
| | | Bernadette Jaccom | |
| | | John Jackowski Jr. | |
| | | John Jackowski Sr. | |
| | | Victoria Jacobus | |
| | | Elaine James | |
| | | Nathalie C. Jenkins | |
| | | Stephen Jenkins | |
| | | Rebecca Jewett | |
| | | Linda Martin Johnson | |
| | | Ray Johnson | |
| | | Rennitta Stokes Johnson | |
| | | Sherry Johnson | |
| | | Charles Johnston | |
| | | Edwin Johnston | |
| | | Mary Ann Johnston | |
| | | Zandra LaRiviere Johnston | |
| | | Alicia Jones | |
| | | Corene Martin Jones | |
| | | Kia Briscoe Jones | |
| | | Mark Jones | |
| | | Ollie Jones | |

| | | | |
|---|---|---|---|
| | | Sandra D. Jones | |
| | | Synovure Jones (Estate of) | |
| | | Robin Copeland Jordan | |
| | | Susan Scott Jordan | |
| | | Joyce Julian | |
| | | Karl Julian | |
| | | Nada Jurist | |
| | | Adam Keown | |
| | | Bobby Keown Jr. | |
| | | Bobby Keown Sr. | |
| | | Darren Keown | |
| | | William Keown | |
| | | Mary Joe Kirker | |
| | | Kelly Kluck | |
| | | Michael Kluck | |
| | | John D. Knipple (Estate of) | |
| | | John R. Knipple | |
| | | Pauline Knipple (Estate of) | |
| | | Shirley L. Knox | |
| | | Doreen Kreischer | |
| | | Freas H. Kreischer Jr. | |
| | | Cynthia D. Lake | |
| | | Wendy L. Lange | |
| | | James Langon III | |
| | | Eugene LaRiviere | |

| | | | |
|---|---|---|---|
| | | Janet LaRiviere | |
| | | John M. LaRiviere | |
| | | Lesley LaRiviere | |
| | | Michael LaRiviere | |
| | | Nancy LaRiviere | |
| | | Richard LaRiviere | |
| | | Richard G. LaRiviere (Estate of) | |
| | | Robert LaRiviere | |
| | | William LaRiviere | |
| | | Cathy L. Lawton | |
| | | Heidi Crudale LeGault | |
| | | Clarence Lemnah (Estate of) | |
| | | Etta Lemnah | |
| | | Fay Lemnah | |
| | | Harold Lemnah | |
| | | Marlys Lemnah | |
| | | Robert Lemnah | |
| | | Ronald Lemnah | |
| | | Annette R. Livingston | |
| | | Joseph R. Livingston IV | |
| | | Joseph R. Livingston Jr. (Estate of) | |
| | | Robin M. Lynch | |
| | | Earl Lyon | |
| | | Francisco Lyon | |
| | | June Lyon | |

| | | | |
|---|---|---|---|
| | | Maria Lyon | |
| | | Paul D. Lyon Sr. | |
| | | Valerie Lyon | |
| | | Heather Macroglou | |
| | | Kathleen Devlin Mahoney | |
| | | Kenty Maitland | |
| | | Leysnal Maitland | |
| | | Samuel Maitland Sr. | |
| | | Shirla Maitland | |
| | | Virginia Boccia Marshall | |
| | | John Martin | |
| | | Pacita Martin | |
| | | Renerio Martin | |
| | | Ruby Martin | |
| | | Shirley Martin | |
| | | Mary Mason | |
| | | Cristina Massa | |
| | | Edmund Massa | |
| | | Joao ("John") Massa | |
| | | Jose ("Joe") Massa | |
| | | Manuel Massa Jr. | |
| | | Ramiro Massa | |
| | | Mary McCall | |
| | | Thomas McCall (Estate of) | |
| | | Valerie McCall | |

| | | | |
|---|---|---|---|
| | | Gail McDermott | |
| | | Julia A. McFarlin | |
| | | George McMahon | |
| | | Michael McMahon | |
| | | Patty McPhee | |
| | | Darren Menkins | |
| | | Gregory Menkins | |
| | | Margaret Menkins | |
| | | Richard H. Menkins | |
| | | Jay T. Meurer | |
| | | John Meurer | |
| | | John Thomas Meurer | |
| | | Mary Lou Meurer | |
| | | Michael Meurer | |
| | | Penny Meyer | |
| | | Angela Milano | |
| | | Peter Milano Jr. | |
| | | Earline Miller | |
| | | Henry Miller | |
| | | Patricia Miller | |
| | | Helen Montgomery | |
| | | Betty Moore | |
| | | Harry Moore | |
| | | Kimberly Moore | |
| | | Mary Moore | |

| | | | |
|---|---|---|---|
| | | Melissa Lea Moore | |
| | | Michael Moore (Estate of) | |
| | | Elizabeth Phillips Moy | |
| | | Debra Myers | |
| | | Geneva Myers | |
| | | Harry A. Myers | |
| | | Billie Ann Nairn | |
| | | Campbell J. Nairn III | |
| | | Campbell J. Nairn Jr. (Estate of) | |
| | | William P. Nairn | |
| | | Richard Norfleet | |
| | | Deborah O'Connor | |
| | | Pearl Olaniji | |
| | | Bertha Olson (Estate of) | |
| | | Karen L. Olson | |
| | | Randal D. Olson | |
| | | Roger S. Olson | |
| | | Ronald J. Olson | |
| | | Sigurd Olson (Estate of) | |
| | | David Owens | |
| | | Deanna Owens | |
| | | Frances Owens | |
| | | James Owens (Estate of) | |
| | | Steven Owens | |
| | | Connie Mack Page | |

| | | | |
|---|---|---|---|
| | | Judith K. Page | |
| | | Lisa Menkins Palmer | |
| | | Geraldine Paolozzi | |
| | | Maureen Pare | |
| | | Henry James Parker | |
| | | Sharon Parker | |
| | | Helen M. Pearson | |
| | | John L. Pearson Jr. | |
| | | Sonia Pearson | |
| | | Brett Perron | |
| | | Deborah Jean Perron | |
| | | Michelle Perron | |
| | | Ronald R. Perron | |
| | | Muriel Persky | |
| | | Deborah D. Peterson | |
| | | Sharon Conley Petry | |
| | | Sandra Petrick | |
| | | Donna Vallone Phelps Phillips | |
| | | John Arthur Harold Phillips Sr. | |
| | | Donna Tingley Plickys | |
| | | Margaret Aileen Pollard | |
| | | Stacey Yvonne Pollard | |
| | | Lee Hollan Prevatt | |
| | | Victor Thornton Prevatt | |
| | | John Price | |

| | | | |
|---|---|---|---|
| | | Joseph Price | |
| | | Barbara D. Prindeville (Estate of) | |
| | | Kathleen Tara Prindeville | |
| | | Michael Prindeville | |
| | | Paul Prindeville | |
| | | Sean Prindeville | |
| | | Belinda J. Quirante | |
| | | Edgar Quirante | |
| | | Godofredo Quirante (Estate of) | |
| | | Milton Quirante | |
| | | Sabrina Quirante | |
| | | Susan Ray | |
| | | Laura M. Reininger | |
| | | Alan Richardson | |
| | | Beatrice Richardson | |
| | | Clarence Richardson | |
| | | Eric Richardson | |
| | | Lynette Richardson | |
| | | Vanessa Richardson | |
| | | Philiece Richardson-Mills | |
| | | Melrose Ricks | |
| | | Belinda Quirante Riva | |
| | | Barbara Rockwell | |
| | | Linda Rooney | |
| | | Tara Smith Rose | |

| | | | |
|---|---|---|---|
| | | Tammi Ruark | |
| | | Juliana Rudkowski | |
| | | Marie McMahon Russell | |
| | | Alicia Lynn Sanchez | |
| | | Andrew Sauls | |
| | | Henry Caleb Sauls | |
| | | Riley A. Sauls | |
| | | Margaret Medler Schnorf | |
| | | Richard Schnorf (brother) | |
| | | Richard Schnorf (father) | |
| | | Robert Schnorf | |
| | | Beverly Schultz | |
| | | Dennis James Schultz | |
| | | Dennis Ray Schultz | |
| | | Frank Scialabba | |
| | | Jacqueline Scialabba | |
| | | Samuel Scott Scialabba | |
| | | Jon Christopher Scott | |
| | | Kevin James Scott | |
| | | Larry L. Scott (Estate of) | |
| | | Mary Ann Scott | |
| | | Sheria Scott | |
| | | Stephen Allen Scott | |
| | | Jacklyn Seguerra | |
| | | Bryan Richard Shipp | |

| | | | |
|---|---|---|---|
| | | James David Shipp | |
| | | Janice Shipp | |
| | | Maurice Shipp | |
| | | Pauline Shipp | |
| | | Raymond Dennis Shipp | |
| | | Russell Shipp | |
| | | Susan J. Sinsioco | |
| | | Ana Smith-Ward | |
| | | Angela Josephine Smith (Estate of) | |
| | | Bobbie Ann Smith | |
| | | Cynthia Smith | |
| | | Donna Marie Smith | |
| | | Erma Smith | |
| | | Holly Smith | |
| | | Ian Smith | |
| | | Janet Smith | |
| | | Joseph K. Smith III | |
| | | Joseph K. Smith Jr. | |
| | | Keith Smith | |
| | | Kelly B. Smith | |
| | | Shirley L. Smith | |
| | | Tadgh Smith | |
| | | Terrence Smith | |
| | | Timothy B. Smith | |
| | | Jocelyn J. Sommerhof | |

| | | | |
|---|---|---|---|
| | | John Sommerhof | |
| | | William J. Sommerhof | |
| | | Douglas Spencer | |
| | | Christy Williford Stelpflug | |
| | | Joseph Stelpflug | |
| | | Kathy Nathan Stelpflug | |
| | | Laura Barfield Stelpflug | |
| | | Peggy Stelpflug | |
| | | William Stelpflug | |
| | | Horace Stephens Sr. | |
| | | Joyce Stephens | |
| | | Keith Stephens | |
| | | Dona Stockton | |
| | | Donald Stockton (Estate of) | |
| | | Richard Stockton | |
| | | Irene Stokes | |
| | | Nelson Stokes Jr. | |
| | | Nelson Stokes Sr. (Estate of) | |
| | | Robert Stokes | |
| | | Gwenn Stokes-Graham | |
| | | Marcus D. Sturghill | |
| | | Marcus L. Sturghill Jr. | |
| | | NaKeisha Lynn Sturghill | |
| | | Doreen Sundar | |
| | | Margaret Tella | |

| | | | |
|---|---|---|---|
| | | Susan L. Terlson | |
| | | Mary Ellen Thompson | |
| | | Adam Thorstad | |
| | | Barbara Thorstad | |
| | | James Thorstad Jr. | |
| | | James Thorstad Sr. | |
| | | John Thorstad | |
| | | Ryan Thorstad | |
| | | Betty Ann Thurman | |
| | | Barbara Tingley | |
| | | Richard L. Tingley | |
| | | Russell Tingley | |
| | | Keysha Tolliver | |
| | | Mary Ann Turek | |
| | | Karen Valenti | |
| | | Anthony Vallone | |
| | | Donald H. Vallone | |
| | | Timothy Vallone | |
| | | Leona Mae Vargas | |
| | | Denise Voyles | |
| | | Ila Wallace | |
| | | Kathryn Thorstad Wallace | |
| | | Richard J. Wallace | |
| | | Barbara Thorstad Warwick | |
| | | Linda Washington | |

| | | | |
|---|---|---|---|
| | | Vancine Washington | |
| | | Kenneth Watson | |
| | | Diane Whitener | |
| | | Daryl Wigglesworth | |
| | | Darrin A. Wigglesworth | |
| | | Henry Wigglesworth | |
| | | Mark Wigglesworth | |
| | | Robyn Wigglesworth | |
| | | Sandra Wigglesworth | |
| | | Shawn Wigglesworth | |
| | | Dianne Stokes Williams | |
| | | Gussie Martin Williams | |
| | | Janet Williams | |
| | | Johnny Williams | |
| | | Rhonda Williams | |
| | | Ronald Williams | |
| | | Ruth Williams | |
| | | Scipio J. Williams | |
| | | Wesley Williams | |
| | | Delma Williams-Edwards | |
| | | Tony Williamson | |
| | | Jewelene Williamson | |
| | | Michael Winter | |
| | | Barbara Wiseman | |
| | | Phyllis Woodford | |

| | | | |
|---|---|---|---|
| | | Joyce Woodle | |
| | | Beverly Woollett | |
| | | Paul Woollett | |
| | | Melvina Stokes Wright | |
| | | Patricia Wright | |
| | | Glenn Wyche | |
| | | John Wyche | |
| | | John F. Young | |
| | | John W. Young | |
| | | Judith Carol Young | |
| | | Sandra Rhodes Young | |
| | | Joanne Zimmerman | |
| | | Stephen Thomas Zone | |
| | | Patricia Thorstad Zosso | |
| | | Jamaal Muata Ali | |
| | | Margaret Angeloni | |
| | | Jesus Arroyo | |
| | | Milagros Arroyo | |
| | | Olympia Carletta | |
| | | Kimberly Carpenter | |
| | | Joan Comes | |
| | | Patrick Comes | |
| | | Christopher Comes | |
| | | Frank Comes Sr. | |
| | | Deborah Crawford | |

| | | |
|---|---|---|
| | | Barbara Davis |
| | | Alice Warren Franklin |
| | | Patricia Gerlach |
| | | Travis Gerlach |
| | | Megan Gerlach |
| | | Arminda Hernandez |
| | | Margaret Hlywiak |
| | | Peter Hlywiak Jr. |
| | | Peter Hlywiak Sr. |
| | | Paul Hlywiak |
| | | Joseph Hlywiak |
| | | Cynthia Lou Hunt |
| | | Rosa Ibarro |
| | | Andrew Scott Jacobs |
| | | Daniel Joseph Jacobs |
| | | Danita Jacobs |
| | | Kathleen Kirkpatrick |
| | | Grace Lewis |
| | | Lisa Magnotti |
| | | Wendy Mitchell |
| | | James Otis Moore (Estate of) |
| | | Johnny S. Moore (Estate of) |
| | | Marvin S. Moore |
| | | Alie Mae Moore |
| | | Jonnie Mae Moore-Jones |

| | | | |
|---|---|---|---|
| | | Alex W. Nashton (Estate of) | |
| | | Paul Oliver | |
| | | Riley Oliver | |
| | | Michael John Oliver | |
| | | Ashley E. Oliver | |
| | | Patrick S. Oliver | |
| | | Kayley Oliver | |
| | | Tanya Russell | |
| | | Wanda Russell | |
| | | Jason Russell | |
| | | Clydia Shaver | |
| | | Scott Spaulding | |
| | | Cecilia Stanley | |
| | | Mary Stilpen | |
| | | Kelly Swank | |
| | | Kenneth J. Swinson (Estate of) | |
| | | Ingrid M. Swinson (Estate of) | |
| | | Daniel Swinson | |
| | | William Swinson | |
| | | Dawn Swinson | |
| | | Teresa Swinson | |
| | | Bronzell Warren | |
| | | Jessica Watson | |
| | | Audrey Webb | |
| | | Jonathan Wheeler | |

| | | Benjamin Wheeler | |
| --- | --- | --- | --- |
| | | Marlis "Molly" Wheeler (Estate of) | |
| | | Kerry Wheeler | |
| | | Andrew Wheeler | |
| | | Brenda June Wheeler | |
| | | Jill Wold | |
| | | Nora Young (Estate of) | |
| | | James Young | |
| | | Robert Young (Estate of) | |
| *Taylor v. Islamic Republic of Iran*, No. 10-cv-844 (RCL) | Order & Judgment, Dkt. No. 26 (D.D.C. Aug. 2, 2012) | Amy Battle Taylor | $148,000,000.00 |
| | | Estate of Corinne Collins | |
| | | Beth Holloway | |
| | | Juanita R. Goldfarb | |
| | | Mary Hernandez | |
| | | James Hernandez | |
| | | Marcus A. Hernandez | |
| | | Matilde Hernandez III | |
| | | Veronica Hernandez | |
| | | Delfina Arriola | |
| | | Hortencia Ortunio | |
| | | Margaret Santiago | |
| | | Rodolfo-Rudy Hernandez | |
| | | Richard Hernandez | |
| | | Josie Cortez | |
| | | Estate of Leonardo Hernandez | |

| | | | |
|---|---|---|---|
| | | Robert Muffler, Jr. | |
| | | Ronald Tishmack | |
| | | Leslie Tishmack | |
| | | Estate of Teresa Tishmack | |
| | | Celia Walker | |
| | | Annise Crawford | |
| | | Elizabeth James | |
| | | Dorothy C. Wint | |
| | | Kenneth C. Wint | |
| | | Linda Valania | |
| | | Robert Wint | |
| | | Sheila Featherstone | |
| | | Estate of Walter Emerson Wint, Sr. | |
| | | Jutta Yarber | |
| | | David Yarber | |
| | | Deborah Yarber | |
| | | Robert Yarber | |
| | | Hazel Renton | |
| | | Alene Masterson | |
| | | Clifford Yarber | |
| | | Catherine Arnold | |
| | | Cathy Wendy Arnold | |
| | | Mark Arnold | |
| | | Moses Arnold, Sr. | |
| | | Moses Bernard Arnold | |

| | | Rosalind Arnold | |
| | | Sandy Christine Ackley | |
| | | Timothy Dion Arnold | |
| *O'Brien v. Islamic Republic of Iran*, No. 06-cv-690 (RCL) | Order & Judgment, Dkt. No. 41 (D.D.C. Mar. 28, 2012) | Daniel Lane Gaffney | $10,050,000.00 |
| | | David Gaffney | |
| | | Gregory Gaffney | |
| | | Michael Gaffney | |
| | | Paul Gaffney | |
| | | Robert Edward Gaffney | |
| | | Rosemary Gaffney | |
| | | Virginia Croak | |
| | | Ellisa Poremba | |
| | | Jeffrey Paul O'Brien | |
| | | Leonard O'Brien | |
| | | Stephen O'Brien | |
| | | Ellen Horton | |
| | | Elizabeth Linehan | |
| *Spencer v. Islamic Republic of Iran*, No. 06-cv-750 (RCL); *Arnold v. Islamic Republic of Iran*, No. 06-cv-516 (RCL); *Valore v. Islamic Republic of Iran*, No. 03-cv-1959 (RCL); and *Bonk v. Islamic Republic of Iran*, No. 08-cv-1273 | Revised Order & Judgment, Dkt. No. 37 (D.D.C. Sept. 20, 2010) | Pedro Alvarado, Jr. | $290,291,092.00 |
| | | Dennis Jack Anderson | |
| | | Timothy Brooks | |
| | | Michael Harris | |
| | | Donald R. Pontillo | |
| | | John E. Selbe | |
| | | Willy G. Thompson | |
| | | Terance J. Valore | |

| (RCL) (Consolidated) | | Neale Scott Bolen | |
|---|---|---|---|
| | | Pedro Alvarado, Jr. | |
| | | Terance J. Valore | |
| | | Estate of David L. Battle | |
| | | Estate Of Matilde Hernandez, Jr. | |
| | | Estate of John Muffler | |
| | | Estate of John Jay Tishmack | |
| | | Estate of Leonard Warren Walker | |
| | | Estate of Walter Emerson Wint, Jr. | |
| | | Estate of James Yarber | |
| | | Estate of Moses Arnold, Jr. | |
| | | Estate of James Silvia | |
| | | Angel Alvarado | |
| | | Geraldo Alvarado | |
| | | Grisselle Alvarado | |
| | | Luis Alvarado | |
| | | Luisa Alvarado | |
| | | Maria Alvarado | |
| | | Marta Alvarado | |
| | | Minerva Alvarado | |
| | | Yolanda Alvarado | |
| | | Zoraida Alvarado | |
| | | Andres Alvarado Tull | |
| | | Cheryl Bass | |
| | | Edward J. Brooks | |

| | | |
|---|---|---|
| | | Patricia A. Brooks |
| | | Wanda Ford |
| | | Bennie Harris |
| | | Rose Harris |
| | | Marcy Lynn Parson |
| | | Douglas Pontillo |
| | | Don Selbe |
| | | Eloise F. Selbe |
| | | James Selbe |
| | | Belinda Skarka |
| | | Allison Thompson |
| | | Isaline Thompson |
| | | Johnny Thompson |
| | | Deborah True |
| | | Janice Valore |
| | | Orlando M. Valore, Jr. |
| | | Orlando Michael Valore, Sr. |
| | | Lolita M. Arnold |
| | | Lisa Ann Beck |
| | | Betty J. Bolen |
| | | Keith Edwin Bolen |
| | | Sheldon H. Bolen |
| | | Sharla M. Korz |
| | | Lynne Michol Spencer |
| | | Catherine Bonk |

| | | | |
|---|---|---|---|
| | | Kevin Bonk | |
| | | Thomas Bonk | |
| | | John Bonk, Sr. | |
| | | Marion DiGiovanni | |
| | | Sherry Lynn Fiedler | |
| | | Marilou Fluegel | |
| | | Robert Fluegel | |
| | | Thomas A. Fluegel | |
| | | Evans Hairston | |
| | | Felicia Hairston | |
| | | Julia Bell Hairston | |
| | | Henry Durban Hukill | |
| | | Mark Andrew Hukill | |
| | | Matthew Scott Hukill | |
| | | Melissa Hukill | |
| | | Meredith Ann Hukill | |
| | | Mitchell Charles Hukill | |
| | | Monte Hukill | |
| | | Virginia Ellen Hukill | |
| | | Catherine Bonk Hunt | |
| | | Storm Jones | |
| | | Penni Joyce | |
| | | Jeff Kirkwood | |
| | | Shirley Kirkwood | |
| | | Carl Arnold Kirkwood, Jr. | |

| | | Carl Kirkwood, Sr. | |
|---|---|---|---|
| | | Patricia Kronenbitter | |
| | | Bill Laise | |
| | | Betty Laise | |
| | | Kris Laise | |
| | | Bill Macroglou | |
| | | James Macroglou | |
| | | Lorraine Macroglou | |
| | | Kathy McDonald | |
| | | Edward Joseph McDonough | |
| | | Edward W. McDonough | |
| | | Sean McDonough | |
| | | Deborah Spencer Rhosto | |
| | | Estate of Luis Rotondo | |
| | | Estate of Rose Rotondo | |
| | | Estate of Phyllis Santoserre | |
| | | Anna Marie Simpson | |
| | | Renee Eileen Simpson | |
| | | Robert Simpson | |
| | | Larry H. Simpson, Sr. | |
| | | Sally Jo Wirick | |
| *Davis v. Islamic Republic of Iran*, No. 07-cv-1302 (RCL) | Order & Judgment, Dkt. No. 123 (D.D.C. Mar. 30, 2012) | Faith Albright | $486,918,005.00 |
| | | Gary Wayne Allison | |
| | | C. Keith Bailey | |
| | | Charles E. Bailey | |

| | | | |
|---|---|---|---|
| | | Vina S. Bailey | |
| | | Karen L. Cooper | |
| | | Mark Bartholomew | |
| | | Teresa Bartholomew | |
| | | Crystal Bartholomew | |
| | | Jerry Bartholomew | |
| | | Joyce Bartholomew | |
| | | Arthur Johnson | |
| | | Robert Bragg | |
| | | Thomas D. Brown, Jr. | |
| | | Jeanette Odom | |
| | | Deborah Vogt | |
| | | Christopher Burnette | |
| | | Connie Decker | |
| | | Gwen Burnette | |
| | | Gwen Woodcock | |
| | | Lisa Burleyson | |
| | | Mecot Echo Camara | |
| | | Dale Comes | |
| | | Tommy Comes | |
| | | Estate of Bert Daniel Corcoran | |
| | | Kathleen Collins | |
| | | Catherine Corcoran | |
| | | Estate of Robert Alton Corcoran | |
| | | Estate of Keith Alton Corcoran | |

| | | | |
|---|---|---|---|
| | | Robert Brian Corcoran | |
| | | Elizabeth Ann Ortiz | |
| | | Michael Corrigan | |
| | | Estate of Andrew Davis | |
| | | Carolyn Davis | |
| | | Jennifer Davis | |
| | | Estate of Frederick Douglass | |
| | | Shirley Douglass Miller | |
| | | Susan Baker | |
| | | Regina Periera | |
| | | Richard Dudley | |
| | | Toledo Dudley | |
| | | Sherry Latoz | |
| | | Cynthia Blankenship | |
| | | Ginger Tuton | |
| | | Scott Dudley | |
| | | David Eaves | |
| | | Estate of Roy Edwards | |
| | | Cindy Colasanti | |
| | | Estate of Barbara Edwards | |
| | | Estate of Penny Garner | |
| | | Estate of David D. Gay | |
| | | Gail Black | |
| | | Estate of Neva Jean Gay | |
| | | Ronald Gay | |

| | | | |
|---|---|---|---|
| | | Timothy Gay | |
| | | Rebecca Cordell | |
| | | Estate of David D. Gay, Sr. | |
| | | Estate of Warner Gibbs, Jr. | |
| | | Freda Gibbs Hutcherson | |
| | | Larry Gibbs | |
| | | Marcus A. Lewis | |
| | | Estate of Warner Gibbs, Sr. | |
| | | Estate of Janet Yvonne Lewis | |
| | | Earl Guy | |
| | | Joan M. Crawford | |
| | | Ian Guy | |
| | | Eddie Guy, Jr. | |
| | | Adam Guy | |
| | | Estate of Douglas Held | |
| | | Estate of Sondra Lou Held | |
| | | Patrick Held | |
| | | Thomas Held | |
| | | Thomas Hoke | |
| | | Glenn W. Hollis | |
| | | Jane Costa | |
| | | Estate of Ann Hollis | |
| | | Jack Darrell Hunt | |
| | | Mendy Leight Hunt | |
| | | Molly Fay Hunt | |

| | | | |
|---|---|---|---|
| | | Estate of John Ingalls | |
| | | James Ingalls | |
| | | Joseph Ingalls | |
| | | Kevin Jiggetts | |
| | | Donald Long | |
| | | Robert Lynch | |
| | | Estate of Manual Massa, Sr. | |
| | | Tim McCoskey | |
| | | Ronald L. Moore | |
| | | John W. Nash | |
| | | Rose Ann Nash | |
| | | Estate of Frank E. Nash | |
| | | William H. Nash | |
| | | Mark S. Nash | |
| | | Frank E. Nash, Jr. | |
| | | Jaklyn Milliken | |
| | | Rosemarie Vliet | |
| | | Cataldo Anthony Nashton | |
| | | Claudia Comino | |
| | | Mark Nashton | |
| | | Myles Nashton | |
| | | Jennifer Page Nelson | |
| | | Timothy Price | |
| | | Estate of Betty Lou Price | |
| | | James M. Puckett | |

| | | | |
|---|---|---|---|
| | | Ronald Putnam | |
| | | Bruce H. Richardson | |
| | | Bernice Rivers | |
| | | Barbara Ann Russell | |
| | | Robert Emmett Russell | |
| | | Glenn Edward Russell | |
| | | Charles Edward Russell, Jr. | |
| | | Jean Louis Brown | |
| | | Nancy MacDonald | |
| | | Diane Carol Higgins | |
| | | Estate of Thomas Russell | |
| | | Thomas Rutter | |
| | | John Santos | |
| | | Raoul Santos (father) | |
| | | Mary Santos | |
| | | Donna Duffy | |
| | | Mary Cropper | |
| | | Doreen Callanan | |
| | | Jean Winner | |
| | | Kevin Santos | |
| | | Raoul Santos (brother) | |
| | | Joseph Richard Schneider | |
| | | Morris Schneider | |
| | | Jacqueline Gibson | |
| | | Paul Segarra | |

| | | | |
|---|---|---|---|
| | | Steven Shapuras | |
| | | David W. Sharp | |
| | | Charles Simmons | |
| | | Estate of Thomas D. Stowe | |
| | | David Stowe | |
| | | Barbara Stowe | |
| | | Priscilla Stowe | |
| | | Samantha Stowe | |
| | | Donna Baloga | |
| | | Edward J. Streker | |
| | | Estate of Henry Townsend, Jr. | |
| | | Lillian Townsend | |
| | | Henry Townsend | |
| | | Marcia C. Townsend-Tippett | |
| | | Valerie Tatum | |
| | | Cynthia Green | |
| | | Kawanna Duncan | |
| | | John Turner | |
| | | Judith Turner | |
| | | Thomas Andrew Walsh | |
| | | Charles Walsh | |
| | | Ruth Walsh | |
| | | Pat Campbell | |
| | | Rachel Walsh | |
| | | Timothy Walsh | |

| | | | |
|---|---|---|---|
| | | Michael Walsh | |
| | | Estate of Sean Walsh | |
| | | Patricia Fitzgerald Washington | |
| | | Gerald Foister | |
| | | Estate of Tandy W. Wells | |
| | | Danny Holland Wells | |
| | | Edith Holland Wells | |
| | | Estate of Harold Dean Wells | |
| | | Frances Mangrum | |
| | | Stella Wells George | |
| | | Cleta Wells | |
| | | Timothy Shon Wells | |
| | | Michael Shane Wells | |
| | | Perry Glenn Wells | |
| | | Bryan K. Westrick | |
| | | John Westrick | |
| | | Patricia Westrick | |
| | | Whitney R. Westrick | |
| | | Gerald Wilkes, Jr. | |
| | | Gerald Wilkes, Sr. | |
| | | Estate of Peggy Wilkes | |
| | | Estate of Dorothy Williams | |
| | | Bill Williamson | |
| | | Deborah Wise | |
| | | Michael Zilka | |

| | | Sue Zilka | |
|---|---|---|---|
| *Brown v. Islamic Republic of Iran*, No. 08-cv-531 (RCL) | Order & Judgment, Dkt. No. 57 (D.D.C. Jul. 3, 2012) | Joseph A. Barile | $183,281,294.00 |
| | | Angela E. Barile | |
| | | Michael Barile | |
| | | Andrea Ciarla | |
| | | Ann Marie Moore | |
| | | Angela Yoak | |
| | | John Becker | |
| | | Estate of Anthony K. Brown | |
| | | John Brown | |
| | | Rowel Brown | |
| | | Sulba Brown | |
| | | Vara Brown | |
| | | Marvine McBride | |
| | | LaJuana Smith | |
| | | Rodney E. Burns | |
| | | Eugene Burns | |
| | | David Burns | |
| | | Jeannie Scaggs | |
| | | Daniel Cuddeback, Jr. | |
| | | Barbara Cuddeback | |
| | | Daniel Cuddeback, Sr. | |
| | | Michael Episcopo | |
| | | Randy Gaddo | |
| | | Louise Gaddo Blattler | |

| | | | |
|---|---|---|---|
| | | Peter Gaddo | |
| | | Timothy Gaddo | |
| | | Estate of William R. Gaines Jr. | |
| | | Michael A. Gaines | |
| | | William R. Gaines Sr. | |
| | | Carolyn Spears | |
| | | Carole Weaver | |
| | | Estate of Virgel Hamilton | |
| | | Gloria Hamilton | |
| | | Bruce S. Hastings | |
| | | Maynard Hodges | |
| | | Mary Jean Hodges | |
| | | Kathy Hodges | |
| | | Loretta Brown | |
| | | Cindy Holmes | |
| | | Shana Saul | |
| | | Daniel Joy | |
| | | Daniel Kremer | |
| | | Estate of Thomas Kremer | |
| | | Estate of Christine Kremer | |
| | | Joseph T. Kremer | |
| | | Jacqueline Stahrr | |
| | | Estate of David A. Lewis | |
| | | Betty Lewis | |
| | | Jerry L. Lewis | |

| | | | |
|---|---|---|---|
| | | Scott M. Lewis | |
| | | Paul Martinez Sr. | |
| | | Teresa Gunther | |
| | | Alphonso Martinez | |
| | | Daniel L. Martinez | |
| | | Michael Martinez | |
| | | Paul Martinez Jr. | |
| | | Tomasita L. Martinez | |
| | | Esther Martinez-Parks | |
| | | Susanne Yeoman | |
| | | Estate of Jeffrey B. Owen | |
| | | Jean G. Owen | |
| | | Steven Owen | |
| | | Estate of Michael L. Page | |
| | | Albert Page | |
| | | Janet Page | |
| | | Joyce Clifford | |
| | | David Penosky | |
| | | Joseph Penosky | |
| | | Christian R. Rauch | |
| | | Leonard Paul Tice | |
| | | Estate of Burton Wherland | |
| | | Gregory Wherland | |
| | | Kimmy Wherland | |
| | | Sarah Wherland | |

| | | Sharon Davis | |
| | | Charles F. West | |
| | | Charles H. West | |
| | | Rick West | |
| *Fain v. Islamic Republic of Iran*, No. 10-cv-628 (RCL) | Order & Judgment, Dkt. No. 35 (D.D.C. Jul. 31, 2012) | Evan Fain III | $15,268,703.00 |
| | | Maria Fain | |
| | | Maria Amosa | |
| | | Evan Fain IV | |
| | | Joseph Edward Fain | |
| *Spencer v. Islamic Republic of Iran*, No. 12-cv-0042 (RCL) | Order & Judgment, Dkt. No. 51 (D.D.C. Oct. 14, 2014) | Kenneth Spencer Jr. | $17,111,376.00 |
| | | Samuel P. Rice | |
| | | Steven Joseph Diaz | |
| | | Estate of David Brown | |
| | | Estate of Jesse James Ellison | |
| | | Robert Sword | |
| | | Steven Sibille | |
| | | Donald Howell | |
| | | Frances Spencer | |
| | | Estate of Kenneth Spencer, Sr. | |
| | | Amy Morrow | |
| | | Karen Brown | |
| | | Kris Boerger | |
| | | Samuel O. Rice | |
| | | Belinda Rice | |
| | | Amy Cogswell | |

| | | | |
|---|---|---|---|
| | | David Rice | |
| | | Todd Rice | |
| | | Valerie Trail | |
| | | Daniel Rice | |
| | | Lisa Schultz | |
| | | Steven James Diaz | |
| | | Jane Astrid Diaz | |
| | | Robert Diaz | |
| | | Teresa Diaz | |
| | | Magdalena Mary Diaz | |
| | | Raul Diaz | |
| | | Edward Diaz | |
| | | Estate of Daniel P. Diaz | |
| | | Carmella Wood | |
| | | Patsy McEntire | |
| | | Lewis Brown | |
| | | Lisa Maybin | |
| | | Ronny Brown | |
| | | Cynthia Burt | |
| | | Estate of Therisa Edwards | |
| | | Estate of Andres Alvarado Mirbal | |
| | | Estate of Nerida Tull Baez | |
| | | Estate of Margaret O'Brien | |
| | | Mitchell Anderson | |
| | | Estate of Virginia Ellison | |

| | | Estate of Kenneth Ellison | |
| --- | --- | --- | --- |
| | | Kimberly Carlson | |
| | | Gary Carlson | |
| | | Daniel Carlson | |
| | | William Carlson | |
| | | Penny Nelson | |
| | | Beulah Sword | |
| | | William Sword | |
| | | John Sword | |
| | | Jerry Sword | |
| | | Caroline Broadwine | |
| | | Estate of Verian Sibille | |
| | | Estate of Victor Sibille Jr. | |
| | | Victor Sibille IV | |
| | | Kevin Sibille | |
| | | Valerie Unkel | |
| | | Pamela Schultz | |
| | | Stephanie Hardy | |
| | | Mary Jane Howell | |
| | | Ronald Howell | |
| | | Donna Black | |
| *Worley v. Islamic Republic of Iran*, No. 12-cv-2069 (RCL) | Amended Order & Judgment, Dkt. No. 74 (D.D.C. Apr. 18, 2016) | Mario H. Vasquez | $58,580,424.00 |
| | | Denny West | |
| | | The Estate of John Chipura | |
| | | Eileen Chipura | |

| | | Nancy Chipura | |
| | | Gerard Chipura | |
| | | Susan Cohen | |
| | | Estate of Roscoe Hamilton | |
| | | Freda Sue Gayheart | |
| | | Ramona Green | |
| | | Robert Hamilton | |
| | | James Edwards | |
| | | Ray Edwards | |
| | | Betty Sue Rowe | |
| | | Gary Edwards | |
| | | Ralph Edwards | |
| | | Estate of Larry Edwards | |
| | | Estate of David Worley | |
| | | Nancy Worley | |
| | | David Worley | |
| | | Bryan Worley | |
| | | Estate of John Buckmaster | |
| | | Esther Buckmaster | |
| | | Gregg Buckmaster | |
| | | Vickie Buckmaster | |
| | | Arley Buckmaster | |
| *Roth v. Islamic Republic of Iran*, No. 11-cv-1377 (RCL) | Order & Judgment, Dkt. No. 43 (D.D.C. Jan. 27, 2015) | Estate of Malka Roth | $18,691,019.00 |
| | | Frimet Roth | |
| | | Pesia Roth | |

| | | | |
|---|---|---|---|
| | | Rivka Roth Rappaport | |
| | | Zvi Roth | |
| | | Shaya Roth | |
| | | Pinchas Roth | |
| *Bova v. Islamic Republic of Iran*, No. 15-cv-1074 (RCL) | Order & Judgment, Dkt. No. 110 (D.D.C. May 31, 2020) | Steven Bova | $348,718,279.00 |
| | | Estate of Nicholas Baker | |
| | | Richie Baker | |
| | | Cora Frye | |
| | | Gary Bergman | |
| | | Estate of William Bergman | |
| | | Estate of Mary Bergman | |
| | | James E. Brown | |
| | | Jack Earn Brown | |
| | | Albert R. Burton | |
| | | Margaret Burton | |
| | | Estate of Garland Burton | |
| | | Katherine Burton | |
| | | Estate of Jimmy Cain | |
| | | Katherine Cain | |
| | | Doris McDowell | |
| | | Estate of Hugh J. Cain Jr. | |
| | | John Cain | |
| | | Candace Palmer | |
| | | Estate of Marc L. Cole | |
| | | Jodie Cole | |

| | | | |
|---|---|---|---|
| | | Estate of Sandra Cole | |
| | | Joseph Cortner II | |
| | | Alice Bunte | |
| | | Estate of Saundra Hillman | |
| | | Paul J. Dwyer | |
| | | Helen Dwyer | |
| | | Daniel Dwyer | |
| | | Kathleen Robinson | |
| | | Estate of William D. Elliot Jr. | |
| | | Anthony Elliot | |
| | | Estate of William D. Elliot Sr. | |
| | | Estate of Margaret S. Elliot | |
| | | Matthew C. Elliot Miller | |
| | | Jonathan Paul Miller | |
| | | William Daniel Elliot III | |
| | | Suzanne Elliot | |
| | | Joan Elliot Warfel | |
| | | Maureen Henry | |
| | | Mary Beth Seiber | |
| | | Margaret Beaver | |
| | | Estate of James Ellis Faulk | |
| | | Kathleen Faulk | |
| | | Shawn Michael Faulk | |
| | | Charles Frye | |
| | | Donna Held | |

| | | | |
|---|---|---|---|
| | | Gordon Hickman | |
| | | Antonio Hickman | |
| | | James K. Hines | |
| | | Eloise Hines | |
| | | Malcolm Howell | |
| | | Scott Innocenzi | |
| | | Estate of Paul Innocenzi Jr. | |
| | | Gary K. Jones | |
| | | Kelly Gorman | |
| | | Damon Jones | |
| | | Tina James | |
| | | Estate of Edward E. Kimm | |
| | | Anna Marie Kimm | |
| | | June B. Griggs Kimm | |
| | | John L. Kinslow | |
| | | Anna Patricia Malec | |
| | | Jack R. Macdonald III | |
| | | Michell Manley | |
| | | Estate of Alice Manley | |
| | | Estate of Ocie Shell | |
| | | Estate of Joseph Mattacchione | |
| | | Anthony Mattacchione | |
| | | Janet Margaret Rousseau Childress | |
| | | Anne Marie Mattacchione Chesser | |
| | | Nicholas Mattacchione | |

| | | | |
|---|---|---|---|
| | | Vincent Mattacchione | |
| | | Estate of Timothy McNeely | |
| | | Estate of David S. McNeely Jr. | |
| | | Estate of Dorothy E. McNeely | |
| | | Vicki C. McNeely Brawley | |
| | | Joe Goodnight Jr. | |
| | | Harry A. Mincer | |
| | | Ellen Cron | |
| | | Fay Cron | |
| | | Howard R. Nash | |
| | | Alan Opra | |
| | | Drucilla Palmer Schrewsbury | |
| | | Adrian Samuel Mackowski Riega | |
| | | Ariadna Falco | |
| | | Phillip Ritter | |
| | | Craig Ritter | |
| | | Kevin Ritter | |
| | | Gregory Rosenberg | |
| | | Meredyth Rosenberg | |
| | | Cassie Lemire Santos | |
| | | Karen Schneider Theonnes | |
| | | Estate of Creighton Schneider | |
| | | Lisbeth Susan Mullen | |
| | | Daniel Turner | |
| | | Garry D. Vasser | |

| | | | |
|---|---|---|---|
| | | Joseph L. Vincent | |
| | | Edna Vincent-Cason | |
| | | Mark Wolcott | |
| | | Mary C. Wolcott | |
| | | Joseph E. Wolcott Sr. | |
| | | Estate of Matthew David Wolcott | |
| | | Brian Jay Wolcott | |
| | | Joseph E. Wolcott Jr. | |
| | | Becky Wolcott | |
| | | Wendy Gowan | |
| | | Mark A. Cook | |
| | | Linda Resinger | |
| | | Tracy L. Cook | |
| | | Cheryl Fellows | |
| | | Kevin Cook | |
| | | Betty Simmons | |
| | | Estate of William Simmons | |
| | | Allen Brown | |
| | | Estate of Emma V. Gowen | |
| | | Estate of Carroll Brown | |
| | | Linda Eitel | |
| | | Margaret Severio | |
| | | Jessie Brown | |
| | | Leonard Hamilton | |
| | | Rosa Dobbs | |

| | | | |
|---|---|---|---|
| | | Gilbert Horne | |
| | | Nannie Brooks | |
| | | Patricia Horne | |
| | | Michael Horne | |
| | | Tracy Horne | |
| | | Charles Horne | |
| | | Edgar Horne Jr. | |
| | | Sabrina Horne | |
| | | Shirley Horne | |
| | | Leslie Kameck | |
| | | Linda Kameck | |
| | | Jeremy Kameck | |
| | | Willie Riddle | |
| | | Melinda Riddle | |
| | | Steven Riddle | |
| | | Brian Riddle | |
| | | John Wellman | |
| | | Deborah Meurer | |
| | | Estate of Juan Miguel Comas | |
| | | Juan Antonio Comas | |
| | | Rodney Rhodan | |
| | | Estate of Valerie Rhodan | |
| | | Estate of Clarence Rhodan | |
| | | Kevin Rhodan | |
| | | Vernon Rhodan | |

| | | | |
|---|---|---|---|
| | | Jonathan Rhodan | |
| | | Tommy Laster | |
| | | Carolyn Mumphery | |
| | | Nathaniel Laster | |
| | | Eloise Laster | |
| | | Otis Laster | |
| | | Estate of Carl Laster | |
| | | Woodrow Laster | |
| | | John Laster | |
| | | Philip Amrhein | |
| | | Trudy Bacino | |
| | | Estate of Jane Chipura | |
| | | Estate of Anthony Chipura | |
| | | Jeff Dadich | |
| | | Jean Dadich | |
| | | Robert Dadich | |
| | | Danielle Kroh | |
| | | Tracey Perkins | |
| | | Charles A. West | |
| | | Jeremiah West | |
| | | Estate of John Worley | |
| | | Mario I. Vasquez | |
| | | Sara Vasquez | |
| | | Estate of Richard A. Morrow | |
| | | Karen Contrillo | |

| | | | |
|---|---|---|---|
| | | Patricia Ulakovich | |
| | | Deborah Lockner | |
| | | Colleen Odenthal | |
| | | Marcy Hunt Duff | |
| | | Richard David Grubbs | |
| | | Mark Vaughn | |
| | | Bret Grubs | |
| | | Michael Zawacki | |
| | | Veronica Zawacki | |
| | | Traci Zawacki MacCauley | |
| | | Stanley Zawacki Jr. | |
| | | Teresa Zawacki Chapman | |
| | | Anthony Franks | |
| | | Fannie Louise Franks | |
| | | Marilyn Frazier | |
| | | Estate of Sharon Thorne | |
| | | Tina Cadle | |
| | | Richard Frank | |
| | | Rodney Cliff | |
| | | Rhonda Little | |
| | | Estate of Eugene Cliff | |
| | | Randy Cliff | |
| | | Ricky Cliff | |
| | | Ranaee Crozier | |
| | | Roxanne Cliff | |

| | | David Lawson | |
| --- | --- | --- | --- |
| | | Shirley Lenartowicz | |
| | | Phyllis Mozitis | |
| | | Joan Muffler | |
| | | Mark Williams | |
| | | Doris Allinger | |
| | | Donna Williams | |
| | | Richard Everhart | |
| | | Marie Everhart | |
| | | Christine Chinaris | |
| | | Cynthia Bacon | |
| | | William Harrison | |
| | | Emilie Harrison | |
| *Fritz v. Islamic Republic of Iran*, No. 15-cv-456 (RDM) | Order, Dkt. No. 94 (D.D.C. Aug. 20, 2018) | Estate of Jacob Fritz | $193,044,753.00 |
| | | Noala Fritz | |
| | | Estate of Lyle Fritz | |
| | | Ethan Fritz | |
| | | Daniel Fritz | |
| | | Estate of Bryan Chism | |
| | | Elizabeth Chism | |
| | | Danny Chism | |
| | | Vanessa Chism | |
| | | Julie Chism | |
| | | Estate of Shawn Falter | |
| | | Linda Falter | |

| | | Marjorie Falter | |
|---|---|---|---|
| | | Russell J. Falter | |
| | | Russell C. Falter | |
| | | Andrew Lucas | |
| | | David Lucas | |
| | | Timothy Lucas | |
| | | Marsha Novak | |
| | | Jason Sackett | |
| | | John Sackett | |
| | | Estate of Ahmed Al-Taie | |
| | | Hathal K. Taie | |
| | | Kousay Al-Taie | |
| | | Nawal Al-Taie | |
| *Fritz v. Islamic Republic of Iran*, No. 15-cv-456 (RDM) | Order, Dkt. No. 115 (D.D.C. Apr. 10, 2020) | Bashar Al-Taie | $7,740,000.00 |
| *Ayers v. Islamic Republic of Iran*, No. 18-cv-265 (RCL) | Amended Order & Judgment, Dkt. No. 69 (D.D.C. May 3, 2022) | Kevin Ayers | $73,306,625.00 |
| | | Carl Cronin | |
| | | Dwayne Hall | |
| | | Russell Jarvis | |
| | | Michael Kelley | |
| | | Ernest Kelley | |
| | | Ruth Kelley | |
| | | Lisa Fletcher | |
| | | Dennis Kelley | |
| | | Teresa Cearley | |

| | | | |
|---|---|---|---|
| | | William Kilgore | |
| | | Myron Kyle | |
| | | Gary Lewis | |
| | | Estate Of Jack Lee Martin | |
| | | Linda Martin | |
| | | James N. Martin | |
| | | James N. Martin, Jr. | |
| | | Joe Carroll Martin | |
| | | Jeb Scott Martin | |
| | | Jill Barton | |
| | | Deborah Marshall | |
| | | Stacey Mcginnis | |
| | | Charles R. Ogle | |
| | | Melanie Ogle | |
| | | Michael Oross | |
| | | Megunah Qehalth | |
| | | Eugene Smith | |
| | | Brian Teek | |
| | | Virgil T. Young, Jr. | |
| | | Isiah Young | |
| | | Chyla Young | |
| *Amduso v. Republic of Sudan*, No. 08-cv-1361 (JDB) | Order, Dkt. No. 254 (D.D.C. Jul. 25, 2014 | Lucy Chege | $877,939,215.61 |
| | | Margaret Gitau | |
| | | Susan Gitau | |
| | | Peris Gitumbu | |

| | | | |
|---|---|---|---|
| | | Stacy Waithere | |
| | | Monicah Kamau | |
| | | Joan Kamau | |
| | | Margaret Nzomo | |
| | | Barbara Muli | |
| | | Stephen Muli | |
| | | Lydia Ndivo Makau | |
| | | Francis Mbogo Njung'e | |
| | | Sarah Mbogo | |
| | | Misheck Mbogo | |
| | | Isaac Kariuki Mbogo | |
| | | Reuben Nyaga Mbogo | |
| | | Nancy Mbogo | |
| | | Ephantus Njagi Mbogo | |
| | | Stephen Njuki Mbogo | |
| | | Ann Mbogo | |
| | | Nephat Kimathi Mbogo | |
| | | Daniel Owiti Oloo | |
| | | Magdaline Owiti | |
| | | Benson Bwaku | |
| | | Beatrice Bwaku | |
| | | Jotham Godia | |
| | | Grace Godia | |
| | | Hannah Ngenda Kamau | |
| | | Duncan Nyoike Kamau | |

| | | | |
|---|---|---|---|
| | | Christine Mikali Kamau | |
| | | Ruth Nduta Kamau | |
| | | Mercy Wanjiru | |
| | | Stanley Nyoike | |
| | | Jennifer Njeri | |
| | | Anthony Njoroge | |
| | | Simon Ngugi | |
| | | Michael Ikonye Kiarie | |
| | | Jane Ikonye Kiarie | |
| | | Sammy Ndungu Kiarie | |
| | | Elizabeth Kiato | |
| | | Charity Kiato | |
| | | Judy Kiarie | |
| | | Nancy Mimba Magak | |
| | | Raphael Peter Munguti | |
| | | Mary Munguti | |
| | | Angela Mwongeli Mutiso | |
| | | Benson Ndegwa | |
| | | Phoeba Ndegwa | |
| | | Margaret Mwangi Ndibui | |
| | | Caroline Ngugi Kamau | |
| | | Charles Olewe | |
| | | Phelister Okech | |
| | | Phaedra Vrontamitis | |
| | | Leonidas Vrontamitis | |

| | | | |
|---|---|---|---|
| | | Alexander Vrontamitis | |
| | | Paul Vrontamitis | |
| | | Anastasia Gianpoulos | |
| | | John Ofisi | |
| | | Katherine Mwaka | |
| | | Eucabeth Gwaro | |
| | | Trusha Patel | |
| | | Pankaj Patel | |
| | | Mary Mudeche | |
| | | Michael Ware | |
| | | Sammy Mwangi | |
| | | Lucy Mwangi | |
| | | Joseph Wahome | |
| | | Solomon Mbugua | |
| | | Japeth Godia | |
| | | Merab Godia | |
| | | Winfred Maina | |
| | | Jomo Matiko Boke | |
| | | Selina Boke | |
| | | Humphrey Kiburu | |
| | | Jennifer Wambui | |
| | | Harrison Kimani | |
| | | Grace Kimani | |
| | | Elizabeth Muli-Kibue | |
| | | Hudson Chore | |

| | | | |
|---|---|---|---|
| | | Lydia Nyaboka Otao Okindo | |
| | | Stanley Kinyua Macharia | |
| | | Nancy Macharia | |
| | | Betty Oriaro | |
| | | Rachel Oyanda Otieno | |
| | | Hilario Ambrose Fernandes | |
| | | Catherine Mwangi | |
| | | Doreen Oport | |
| | | Philemon Oport | |
| | | Gerald Bochart | |
| | | Yvonne Bochart | |
| | | Leilani Bower | |
| | | Muraba Chaka | |
| | | Roselyne Ndeda | |
| | | James Mukabi | |
| | | Edwin Omori | |
| | | Florence Omori | |
| | | Bryan Omori | |
| | | Jerry Omori | |
| | | Janathan Okech | |
| | | Francis Ndungu Mbugua | |
| | | Mary Muthoni Ndungu | |
| | | Samuel Mbugua Ndungu | |
| | | Jamleck Gitau Ndungu | |
| | | John Muiru Ndungu | |

| | | Edith Njeri | |
| | | Annastaciah Lucy Boulden | |
| | | Agnes Wanjiku Ndungu | |
| | | Faith Maloba | |
| | | Derrick Maloba | |
| | | Steven Maloba | |
| | | Belinda Maloba | |
| | | Charles Ochola | |
| | | Rael Ochola | |
| *Wamai v. Republic of Sudan*, No. 08-cv-1349 (JDB) | Order, Dkt. No. 245 (D.D.C. Jul. 25, 2014) | Wycliffe Ochieng Bonyo | $1,783,052,244.79 |
| | | Velma Bonyo | |
| | | Dorine Bonyo | |
| | | Elijah Bonyo Ochieng | |
| | | Angela Bonyo | |
| | | Winnie Bonyo | |
| | | Boniface Chege | |
| | | Caroline Wanjiru Gichuru | |
| | | Lawrence Ambrose Gitau | |
| | | Lucy Gitau | |
| | | Catherine Gitau | |
| | | Felister Gitau | |
| | | Ernest Gitau | |
| | | Joel Gitumbu Kamau | |
| | | Catherine Gitumbu Kamau | |
| | | David Kamau | |

| | | | |
|---|---|---|---|
| | | Peter Kamau | |
| | | Phillip Kamau | |
| | | Henry Bathazar Kessy | |
| | | Frederick Kibodya | |
| | | Flavia Kiyanga | |
| | | Joseph Kamau Kiongo | |
| | | Lucy Kiongo | |
| | | Alice Kiongo | |
| | | Jane Kamau | |
| | | Newton Kamau | |
| | | Peter Kamau Kiongo | |
| | | Teresia Wairimu Kamau | |
| | | Pauline Kamau | |
| | | Hannah Wambui | |
| | | Pauline Kamau Kiongo | |
| | | Mercy Wairumu Kamau | |
| | | Daniel Kiongo Kamau | |
| | | Raphael Kivindyo | |
| | | Milka Wangari Macharia | |
| | | Rachael Mungasia Pussy | |
| | | Samuel Pussy | |
| | | Doreen Pussy | |
| | | Elsie Pussy | |
| | | Andrew Pussy | |
| | | Michael Ngigi Mworia | |

| | | | |
|---|---|---|---|
| | | John Nduati | |
| | | Aaron Makau Ndivo | |
| | | Joyce Mutheu | |
| | | Maurice Okatch Ogolla | |
| | | Priscila Okatch | |
| | | Jackline Achieng | |
| | | Rosemary Anyango Okatch | |
| | | Samson Ogolla Okatch | |
| | | Dennis Okatch | |
| | | Pauline Abdallah | |
| | | Belinda Akinyi Adika | |
| | | Tony Kihato Irungu | |
| | | Faith Kihato | |
| | | Jacqueline Kihato | |
| | | Steve Kihato | |
| | | Annah Wangechi | |
| | | Elsie Kagimbi | |
| | | Vincent Kamau Nyoike | |
| | | Josinda Katumba Kamau | |
| | | Caroline Wanjuri Kamau | |
| | | Faith Wanza Kamau | |
| | | David Kiarie Kiburu | |
| | | Francis Watoro Maina | |
| | | Grace Kimata | |
| | | Victor Watoro | |

| | | | |
|---|---|---|---|
| | | Rachel Wambui Watoro | |
| | | Lydia Muriki Mayaka | |
| | | Nyangoro Mayaka | |
| | | Doreen Mayaka | |
| | | Dick Obworo Mayaka | |
| | | Diana Nyangara | |
| | | Debra Mayaka | |
| | | George Magak Mimba | |
| | | Tibruss Minja | |
| | | Edward Mwae Muthama | |
| | | Nicholas Mutiso | |
| | | Geoffrey Moses Namai | |
| | | Sarah Tikolo | |
| | | Nigeel Namai | |
| | | Charles Mwangi Ndibui | |
| | | Julius Nzivo | |
| | | Francis Olewe Ochilo | |
| | | Rosemary Olewe | |
| | | Juliet Olewe | |
| | | Wendy Olewe | |
| | | Patrick Okech | |
| | | Lucy Grace Onono | |
| | | Mordechai Thomas Onono | |
| | | Adam Titus Wamai | |
| | | Winfred Wamai | |

| | | | |
|---|---|---|---|
| | | Titus Wamai | |
| | | Diana Williams | |
| | | Lloyd Wamai | |
| | | Angela Wamai | |
| | | John Muriuki | |
| | | Evitta Francis Kwimbere | |
| | | Mary Ofisi | |
| | | Eric Abur Onyango | |
| | | Joyce Onyango | |
| | | Tilda Abur | |
| | | Barnabas Onyango | |
| | | Kelesendhia Apondi Onyango | |
| | | Paul Onyango | |
| | | Kaka Abubakar Iddi | |
| | | Charles Mwaka Mulwa | |
| | | Victor Mpoto | |
| | | Julius Ogoro | |
| | | Kimeu Nzioka Nganga | |
| | | Mary Ndambuki | |
| | | Wellington Oluoma | |
| | | Jacinta Wahome | |
| | | Stella Mbugua | |
| | | Sajjad Gulamaji | |
| | | Mary Gitonga | |
| | | Francis Maina Ndibui | |

| | | | |
|---|---|---|---|
| | | Kirumba W'mburu Mukuria | |
| | | Christant Hiza | |
| | | Marini Karima | |
| | | Zephania Mboge | |
| | | Emily Minayo | |
| | | Joash Okindo | |
| | | Rukia Wanjiru Ali | |
| | | Bernard Mutunga Kaswii | |
| | | Hosiana Mbaga | |
| | | Margaret Waithira Ndungu | |
| | | Samuel Odhiambo Oriaro | |
| | | Gaudens Thomas Kunambi | |
| | | Livingstone Busera Madahana | |
| | | Menelik Kwamia Makonnen | |
| | | Tobias Oyanda Otieno | |
| | | Charles Mwirigi Nkanatha | |
| | | Justina Mdobilu | |
| | | Gideon Maritim | |
| | | Belinda Chaka | |
| | | Clifford Tarimo | |
| | | James Ndeda | |
| | | Milly Mikali Amduso | |
| | | Moses Kinyua | |
| | | Valerie Nair | |
| | | Bakari Nyumbu | |

| | | Aisha Kambenga | |
| --- | --- | --- | --- |
| | | Geoffrey Kalio | |
| | | Jane Kathuka | |
| | | Bernice Ndeti | |
| | | Dawn Mulu | |
| | | Tabitha Kalio | |
| | | Aquilas Kalio | |
| | | Catherine Kalio | |
| | | Lilian Kalio | |
| | | Ramadhani Mahundi | |
| | | Hussein Ramadhani | |
| | | Charles Mungoma Olambo | |
| | | Caroline Okech | |
| | | Enos Nzalwa | |
| | | Hindu Omari Idi | |
| | | Ali Hussein Ali | |
| | | Omar Idi | |
| | | Hamida Idi | |
| | | Mahamud Omari Idi | |
| | | Rashid Omar Idi | |
| | | Fatuma Omar | |
| | | Dominic Musyoka Kithuva | |
| | | Kamali Musyoka Kithuva | |
| | | Beatrice Martha Kithuva | |
| | | Titus Kyalo Musyoka | |

| | | | |
|---|---|---|---|
| | | Benson Malusi Musyoka | |
| | | Caroline Kasungo Mgali | |
| | | Monica Wangari Munyori | |
| | | Mohamed Abdallah Mnyolya | |
| | | Nuri Hamisi Sultani | |
| | | Nafisa Malik | |
| | | Eliya Elisha Paul | |
| | | Grace Makasi Paul | |
| | | Blasio Kubai | |
| | | Frederick Maloba | |
| | | Elizabeth Maloba | |
| | | Margaret Maloba | |
| | | Lewis Maloba | |
| | | Marlon Maloba | |
| | | Sharon Maloba | |
| | | Kenneth Maloba | |
| | | Josiah Owuor | |
| | | Edwina Owuor | |
| | | Vincent Owuor | |
| | | Warren Owuor | |
| | | Peter Macharia | |
| | | Grace Gicho | |
| | | Diana Macharia | |
| | | Ngugi Macharia | |
| | | Margaret Njoki Ngugi | |

| | | John Ngugi | |
| | | Ann Ruguru | |
| | | David Ngugi | |
| | | Paul Ngugi | |
| | | Stanley Ngugi | |
| *Onsongo v. Republic of Sudan*, No. 08-cv-1380 (JDB) | Order, Dkt. No. 231 (D.D.C. Jul. 25, 2014) | Juliana Onyango | $99,553,289.09 |
| | | Marita Onyango | |
| | | Evans Onsongo | |
| | | Mary Onsongo | |
| | | Enoch Onsongo | |
| | | Peris Onsongo | |
| | | Venice Onsongo | |
| | | Salome Onsongo | |
| | | Bernard Onsongo | |
| | | George Onsongo | |
| | | Edwin Onsongo | |
| | | Gladys Onsongo | |
| | | Pinina Onsongo | |
| | | Irene Kung'u | |
| *Opati v. Republic of Sudan*, No. 12-cv-1224 (JDB) | Order, Dkt. No. 44 (D.D.C. Jul. 25, 2014) | Joseph Ingosi | $1,581,716,936.00 |
| | | Diana Kibodya | |
| | | Charles Kabui | |
| | | Barbara Olao | |
| | | Allan Olao | |
| | | Audrey Pussy | |

| | | | |
|---|---|---|---|
| | | Margaret Murigi | |
| | | Belonce Murigi | |
| | | Faith Murigi | |
| | | Mischeck Murigi | |
| | | Faith Mutindi | |
| | | Charles Opondo | |
| | | Rispah Abdallah | |
| | | Majdoline Abdallah | |
| | | Joseph Abdallah | |
| | | Christine Nabwire Bwaku | |
| | | Ephraim Onyango Bwaku | |
| | | Betty Kagai | |
| | | Norman Kagai | |
| | | Wendy Kagai | |
| | | Charles Kagai | |
| | | Tabitha Kagai | |
| | | Wallace Njorege Nyoike | |
| | | Lucy Nyawida Karigi | |
| | | Steven Karigi | |
| | | Martin Karigi | |
| | | Caroline Karigi | |
| | | Daniel Kiarie | |
| | | Ann Wairimu Kiarie | |
| | | Maryann Njoki Kiarie | |
| | | Anthony Kiarie | |

| | | | |
|---|---|---|---|
| | | Barbara Kiarie | |
| | | Edmund Kiarie Kiburu | |
| | | Bernard Macharia | |
| | | Joshua Mayunzu | |
| | | Levina Minja | |
| | | Violet Minja | |
| | | Emmanuel Minja | |
| | | Nickson Minja | |
| | | Petronila Munguti | |
| | | Alex Munguti | |
| | | Felix Munguti | |
| | | John Ndibui | |
| | | George Mwangi | |
| | | Simon Ngure | |
| | | Lucy Kambo | |
| | | John Ngure | |
| | | Joseph Kambo | |
| | | Catherine Njeri Mwangi | |
| | | Jackson Ndungu | |
| | | Jackline Wambui | |
| | | Julius Nyamweno | |
| | | Elizabeth Okelo | |
| | | Hellen Okelo | |
| | | Kennedy Okelo | |
| | | Ronald Okelo | |

| | | | |
|---|---|---|---|
| | | Leslie Onono | |
| | | Laura Onono | |
| | | Stephen Onono | |
| | | Andrew Onono | |
| | | Rispah Auma | |
| | | Jael Oyoo | |
| | | Edwin Oyoo | |
| | | Katimba Mohamed Selemani | |
| | | Asha Abdullah | |
| | | Rashid Katimba | |
| | | Said Katimba | |
| | | Francis Kwimbere | |
| | | Irene Kwimbere | |
| | | Frederick Kwimbere | |
| | | Sani Kwimbere | |
| | | Francis Ofisi | |
| | | Andrew Ofisi | |
| | | Gideon Ofisi | |
| | | Conceptor Orende | |
| | | John Kiswili | |
| | | Franciso Kyalo | |
| | | Polychep Odihambo | |
| | | Rose Nyette | |
| | | Patrick Nyette | |
| | | Eric Mwaka | |

| | | | |
|---|---|---|---|
| | | Peter Mwaka | |
| | | Felix Mwaka | |
| | | Civilier Mwaka | |
| | | Anipha Mpoto | |
| | | Inosensia Mpoto | |
| | | Denis Mpoto | |
| | | Lydia Gwaro | |
| | | Debora Gwaro | |
| | | Emmanuel Gwaro | |
| | | James Gwaro | |
| | | Michael Kimeu | |
| | | Winnie Kimeu | |
| | | Lukas Kimeu | |
| | | Grace (Eunice) Onsongo | |
| | | Joseph Gathunga | |
| | | Michael Mwangi | |
| | | Mary Muiriri | |
| | | Jonathan Nduti | |
| | | Anne Nganga Mwangi | |
| | | Ester Nganga Mwangi | |
| | | Henry Aliviza Shitiavai | |
| | | Judy Aliviza | |
| | | Jacqueline Aliviza | |
| | | Collins Aliviza | |
| | | Humphrey Aliviza | |

| | | | |
|---|---|---|---|
| | | Jeffrey Mbugua | |
| | | Alex Mbugua | |
| | | Wambui Kung'u | |
| | | Lorna Kung'u | |
| | | Edward Kung'u | |
| | | Gitonga Mwanike | |
| | | Techonia Owiti | |
| | | Valentina Hiza | |
| | | Christopher Hiza | |
| | | Christianson Hiza | |
| | | Christemary Hiza | |
| | | Salima Ismail Rajabu | |
| | | John Zephania Mboge | |
| | | Harriet Chore | |
| | | Leslie Sambuli | |
| | | Peter Kunigo | |
| | | Badawy Itati Ali | |
| | | Jairus David Aura | |
| | | Mary Esther Kiusa | |
| | | Peter Ngigi Mugo | |
| | | Leonard Rajab Waithira | |
| | | Grace Wanjiru Waithira | |
| | | Joseph Ndungu Waithira | |
| | | Jeff Rabar | |
| | | Beatrice Atinga | |

| | | | |
|---|---|---|---|
| | | Sammy Okere | |
| | | Victor Adeka | |
| | | Purity Mahonja | |
| | | Joyce Thadei Lokoa | |
| | | Selina Gaudens | |
| | | Donnie Gaudens | |
| | | Judith Nandi Busera | |
| | | Levis Madahana Busera | |
| | | Christine Kavai Busera | |
| | | Emmanuel Musambayi Busera | |
| | | August Maffry | |
| | | Alison Maffry | |
| | | Caroline Maffry | |
| | | Alice Mary Talbot | |
| | | Geoffrey Tupper | |
| | | Frida Yohan Mtitu | |
| | | Shadrack Tupper | |
| | | Agnes Senga Geoffrey Tupper | |
| | | Joan Adundo | |
| | | Bernard Adundo | |
| | | Pauline Adundo | |
| | | Samuel Adundo | |
| | | Theresa Adundo | |
| | | Isidore Adundo | |
| | | Anne Adundo | |

| | | Thomas Adundo | |
| | | Jane Khabuchi | |
| | | Michael Tsuma | |
| | | Irene Khabuchi | |
| | | Beryl Shiumbe | |
| | | Zackaria Musalia Atinga | |
| | | Florence Musalia | |
| | | Elly Musalia | |
| | | Vallen Andeyo | |
| | | Juruha Musalia | |
| | | Lynette Oyanda | |
| | | Linda Oyanda | |
| | | Vera Jean Oyanda | |
| | | Fridah Makena | |
| | | Ruth Gatwiri Mwirigi | |
| | | Joan Kendi Nkanatha | |
| | | Joanne Oport | |
| | | Sally Oport | |
| | | Yvonne Oport | |
| | | Onael Mdobilu | |
| | | Peter Mdobilu | |
| | | John Mdobilu | |
| | | Katherine Mdobilu | |
| | | Immanuel Mdobilu | |
| | | Onael David Mdobilu | |

| | | | |
|---|---|---|---|
| | | Joshua Daniel Mdobilu | |
| | | Hellen Maritim | |
| | | Alice Maritim | |
| | | Ruth Maritim | |
| | | Annah Maritim | |
| | | Sharone Maritim | |
| | | Edgar Maritim | |
| | | Sheila Maritim | |
| | | Rammy Rotich | |
| | | Prisca Owino | |
| | | Greg Owino | |
| | | Clara Owino | |
| | | Leah Owino | |
| | | Gerald Owino | |
| | | Kenneth Owino | |
| | | Sally Cecilia Mamboleo | |
| | | Salome Ratemo | |
| | | Luis Ratemo | |
| | | Frederick Ratemo | |
| | | Kevin Ratemo | |
| | | Dixon Indiya | |
| | | James Chaka | |
| | | Stanley Chaka | |
| | | Stacy Chaka | |
| | | Elizabeth Tarimo | |

| | | | |
|---|---|---|---|
| | | Margaret Tarimo | |
| | | Cornelius Kebungo | |
| | | Phoebe Kebungo | |
| | | Erastus Ndeda | |
| | | Ann Salamba | |
| | | Beverlyne Ndeda | |
| | | Cecilia Ndeda | |
| | | Hesbon Lihanda | |
| | | Gladis Lihanda | |
| | | Dickson Lihanda | |
| | | Ruth Lihanda | |
| | | Valentine Ndeda | |
| | | Maureen Ndeda | |
| | | Beatrice Amduso | |
| | | Ireen Semo | |
| | | Joab Amduso | |
| | | Justin Amduso | |
| | | Mercy Ndiritu | |
| | | Christopher Ndiritu | |
| | | Dennis Kinyua | |
| | | Edwin Magothe | |
| | | Sedrick Nair | |
| | | Tanya Nair | |
| | | Enna Omolo | |
| | | Asha Kiluwa | |

| | | | |
|---|---|---|---|
| | | Ally Mahundi | |
| | | Amiri Mahundi | |
| | | Asha Mahundi | |
| | | Emma Mahundi | |
| | | Juma Mahundi | |
| | | Mwajabu Mahundi | |
| | | Mwajumba Mahundi | |
| | | Said Mahundi | |
| | | Shaban Mahundi | |
| | | Yusuph Mahundi | |
| | | Caroline Opati | |
| | | Monicah Opati | |
| | | Rael Opati | |
| | | Selifah Opati | |
| | | Keeliy Musyoka | |
| | | Manzi Musyoka | |
| | | Syuindo Musyoka | |
| | | Gladys Munani Musyoka | |
| | | Jackson Kithuva Musyoka | |
| | | Jane Mutua | |
| | | Mary Nzisiva Samuel | |
| | | Omar Zubari Omar | |
| | | Rehana Malik | |
| | | Mary Meresiana Paul | |
| | | Jacob Gati | |

| | | | |
|---|---|---|---|
| | | Zakayo Matiko | |
| | | Loise Kuya | |
| | | Peter Kuya | |
| | | Peninah Mucii | |
| | | Daniel Kuya | |
| | | Agnes Kubai | |
| | | Celestine Kubai | |
| | | Brian Kubai | |
| | | Collin Kubai | |
| | | Saline Kubai | |
| | | William Maina | |
| | | Elizabeth Nzaku | |
| | | Peter Ngugi | |
| | | Hesbon Bulimu | |
| | | Mary Bulimu | |
| | | Jackson Bulimu | |
| | | Godfrey Bulimu | |
| | | Millicent Bulimu | |
| | | Lydia Bulimu | |
| | | Rodgers Bulimu | |
| | | Frida Bulimu | |
| | | Emmily Bulimu | |
| | | Mercy Bulimu | |
| **TOTAL** | | | $9,117,379,610.49 |