EXHIBIT D

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK

IN RE: TERRORIST ATTACKS ON      :
SEPTEMBER 11, 2001               :          03-MDL-1570 (GBD)(SN)
_____

**This Document Relates To:**
*Ryan, et al. v. Islamic Republic of Iran, et al.,* 1:20-cv-00266 (GBD)(SN)

## ORDER OF PARTIAL FINAL DEFAULT JUDGMENTS

Upon consideration of the evidence and arguments submitted by Plaintiffs, the Estate of

John J. Ryan and the Estate of Daniel L. Maher, in the action styled *Ryan, et al. v. The Islamic*

*Republic of Iran, et al.,* 1:20-cv-00266 (GBD)(SN), who are each the estate of a victim of the

terrorist attacks on September 11, 2001 who was killed either on September 11, 2001 or in the

immediate aftermath of September 11, 2001, and the Judgment by Default for liability entered

against the Islamic Republic of Iran on August 31, 2015, *sub. nom. Ashton, et al v. al Qaeda*

*Islamic Army, et al.,* 02-cv-6987 (GBD)(FM)(1:03-md-01570, Doc. No. 3014), together with the

entire record in this case, it is hereby:

**ORDERED** that service of process was effected upon the Islamic Republic of Iran in

accordance with 28 U.S.C. § 1608(a) for sovereign defendants and 28 U.S.C. § 1608(b) for

agencies and instrumentalities of sovereign defendants;

**ORDERED** that partial final judgment is entered against the Islamic Republic of Iran and

on behalf of Plaintiffs, the Estate of John J. Ryan and the Estate of Daniel L. Maher, in the action

styled *Ryan, et al. v. The Islamic Republic of Iran, et al.,* 1:20-cv-00266 (GBD)(SN), who are each

the estate of a victim of the terrorist attacks on September 11, 200; and it is

**ORDERED** that Plaintiffs, the Estate of John J. Ryan and the Estate of Daniel L. Maher, were granted a Default Judgment against the Islamic Republic of Iran (1:03-md-01570, Doc. No. 3014), and were awarded compensatory damages of $2,000,000.00 for conscious pain and suffering (1:03-md-01570, Docs. No. 3226, dated March 8, 2016; 1:03-md-01570, Doc. No. 3229, dated March 9, 2016); and it is

**ORDERED** that Plaintiff, the Estate of John J. Ryan, is awarded economic damages in the amount of $21,160,744.00 to be added to the existing judgment for $2,000.000.00 for pain and suffering as supported by the expert reports and analyses submitted by Dr. Stan V. Smith as Exhibit A to the Pantazis Declaration; and it is

**ORDERED** that the Estate of Daniel L. Maher is awarded economic damages in the amount of $7,662,835.00 to be added to the existing judgment for $2,000.000.00 for pain and suffering, as supported by the expert reports and analyses submitted by Dr. Stan V. Smith as Exhibit A to the Pantazis Declaration; and it is

**ORDERED** that Plaintiffs, the Estate of John J. Ryan and the Estate of Daniel L. Maher, are awarded prejudgment interest of 4.96 percent per annum, compounded annually, running from September 11, 2001 until the date of judgment; and it is

**ORDERED** that Plaintiffs, the Estate of John J. Ryan and the Estate of Daniel L. Maher, may submit an application for punitive damages or other damages (to the extent such awards have not previously been ordered) at a later date consistent with any future rulings made by this Court on this issue.

Dated: New York, New York

____FEB 2 1 2020____ , 2020

SO ORDERED:

*George B. Daniels*

GEORGE B. DANIELS
United States District Judge

2

# UNITED STATES DISTRICT COURT
# SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------X

In re:

03-MD-01570 (GBD)(SN)

TERRORIST ATTACKS ON
SEPTEMBER 11, 2001

**ORDER**

-------------------------------------------------------------X

**SARAH NETBURN, United States Magistrate Judge:**

This document relates to:

> Ashton, et al. v. Al Qaeda Islamic Army, et al., No. 02-cv-06977
> Bauer, et al. v. Al Qaeda Islamic Army, et al., No. 02-cv-07236
> Ashton, et al. v. Kingdom of Saudi Arabia, No. 17-cv-02003
> Ryan, et al. v. Islamic Republic of Iran, et al., No. 20-cv-00266

Before the Court is a motion to sever the claims of certain plaintiffs[1]—Katherine Maher, Daniel R. Maher, Joseph Maher, and the Estate of Daniel L. Maher (collectively, the "Maher Plaintiffs")—from the consolidated cases in Ashton, et al. v. Al Qaeda Islamic Army, et al, No. 02-cv-06977 ("Ashton v. Al Qaeda"), Bauer, et al. v. Al Qaeda Islamic Army, et al., No. 02-cv-07236 ("Bauer"), and Ashton, et al. v. Kingdom of Saudi Arabia, No. 17-cv-02003 ("Ashton v. KSA"), (collectively, "Ashton/Bauer"). ECF No. 8644.[2] The Maher Plaintiffs seek to prosecute their claims in new and existing cases. See ECF No. 8786. To that end, they request that the Court open three new cases and transfer certain docket entries from the Ashton/Bauer dockets to new and existing case dockets. See id.; ECF Nos. 8794, 8886.

---

[1] This motion was originally joined by other plaintiffs who have since changed counsel and retracted their request to sever and transfer their claims. See ECF Nos. 8836, 8845, 8898. The Court will issue a separate order addressing those plaintiffs.

[2] Unless otherwise noted, all ECF numbers refer to the main MDL docket, No. 03-md-01570.

The impetus for severing these claims was the Maher Plaintiffs' 2019 change in representation from Baumeister & Samuels, P.C. to Wiggins Childs Pantazis Fisher Goldfarb LLC. See ECF Nos. 5165. The fallout from that decision—including disputes over charging liens and the status of various claims—led to several rounds of briefing and consumed three Court hearings. See ECF Nos. 8703 (summarizing the procedural history through November 2022), 8913 (scheduling third conference).

After discussion with current and former counsel, the Court determined that the most appropriate course of action was to first sever the Maher Plaintiffs' claims from Ashton/Bauer *nunc pro tunc* to the date of the original purported severance and then transfer those claims into new cases. This will formalize the removal of the Maher Plaintiffs from the Ashton/Bauer action while preserving the status of their claims. It will not impact the status of the Maher Plaintiffs' claims in Ryan, et al. v. Islamic Republic of Iran, et al., No. 20-cv-00266 ("Ryan"), or Grazioso, et al. v. Islamic Emirate of Afghanistan, et al., No. 22-cv-01188 ("Grazioso"), except to explicitly incorporate certain docket entries from the Ashton/Bauer cases into Ryan, as ordered below.

Counsel provided the Court a list of plaintiffs and defendants to be added to each new case and a list of Ashton/Bauer docket entries that apply to the Maher Plaintiffs' claims. See ECF No. 8886. Although the Court cannot transfer all of these docket entries into the Maher Plaintiffs' new cases, it incorporates them by reference. The Court will transfer complaints and amended complaints to the new cases, because without those docket entries, ECF will not permit a defendant to file an answer. The Court will also transfer docket events denoting entries of default to avoid confusion about the status of defaulting defendants.

Among the docket entries that will be incorporated by reference are pending motions whose outcomes will bind the Maher Plaintiffs. To the extent possible, the Court will explicitly note the case names and docket numbers of the Maher Plaintiffs' new cases in its decisions on these pending motions so it is clear that the decisions apply to the new cases. That said, the Court's decisions will apply to the Maher Plaintiffs' claims even if they do not reference the new case names and docket numbers.

## CONCLUSION

The Court ORDERS that all claims by the Maher Plaintiffs against all defendants are severed from Ashton/Bauer *nunc pro tunc* to January 9, 2020.

The Maher Plaintiffs' claims in Ryan and Grazioso will continue to be prosecuted in those cases and this order does not impact the status of those claims. The docket entries listed in Appendix A—as well as any other service events, defaults, discovery, filings, proceedings, and orders previously applicable to the Maher Plaintiffs claims in Ryan—are deemed incorporated into Ryan and are applicable to and binding upon the Maher Plaintiffs in Ryan.

The Court respectfully directs the Clerk of the Court to open three new cases to be styled Maher, et al. v. Kingdom of Saudi Arabia, et al., Maher, et al. v. Islamic Emirate of Afghanistan a/k/a The Taliban, et al., and Maher, et al. v. Republic of the Sudan. These three new cases shall be accepted into this multidistrict litigation case, In re Terrorist Attacks on September 11, 2001, No. 03-md-01570, assigned to Judge George B. Daniels, and referred to Judge Sarah Netburn in accordance with ECF No. 3418. Once these cases have been opened, the Clerk's Office will contact counsel to arrange payment of the filing fees.

The Maher Plaintiffs' severed claims (other than those prosecuted in Ryan and Grazioso) are transferred into these three new cases as prescribed in Appendices B, C, and D. This order shall be filed in each new case. The Clerk of the Court is respectfully directed to docket in each

case the complaints, amended complaints, and entries of default included in the list of docket entries in Appendices B, C, and D. All docket entries listed in Appendices B, C, and D—as well as any other complaints, service events, defaults, discovery, filings, proceedings, and orders previously applicable to the Maher Plaintiffs' claims against the relevant defendants—are deemed incorporated into the new cases and are applicable to and binding upon the Maher Plaintiffs in each of the new cases.

The Clerk of the Court is respectfully directed to terminate the motions at ECF Nos. 8644, 8794, and 8885 and the related motions in Ashton v. Al Qaeda, No. 02-cv-06977, ECF Nos. 1786, 1880, and 1918; Bauer, No. 02-cv-07236, ECF Nos. 192, 218, and 227; Ashton v. KSA, No. 17-cv-02003, ECF No. 259; and Ryan, No. 20-cv-00266, ECF Nos. 114, 121, and 126.

**SO ORDERED.**

SARAH NETBURN
United States Magistrate Judge

DATED:    April 4, 2023
New York, New York

# APPENDIX A

**Case:** <u>Ryan, et al. v. Islamic Republic of Iran, et al.</u>, No. 20-cv-00266

**Docket entries deemed incorporated:**

> <u>Ashton, et al. v. Al Qaeda Islamic Army, et al.</u>, No. 02-cv-07236, ECF Nos. 11, 32, 38, 111, 358, 465, 758, 759

> <u>Bauer, et al. v. Al Qaeda Islamic Army, et al.</u>, No. 02-cv-06977, ECF Nos. 14, 15, 16, 17, 18, 19, 20, 36

**APPENDIX B**

**New case:** <u>Maher, et al. v. Kingdom of Saudi Arabia, et al.</u>

**Plaintiffs:**

      Estate of Daniel L. Maher (personal representative: Katherine Maher)

      Katherine Maher

      Daniel R. Maher

      Joseph F. Maher

**Defendants:**

      Kingdom of Saudi Arabia

**Docket entries deemed incorporated:**

      <u>Ashton, et al. v. Kingdom of Saudi Arabia</u>, No. 17-cv-02003, ECF Nos. 1, 20

# APPENDIX C

**New case**: <u>Maher, et al. v. Islamic Emirate of Afghanistan a/k/a The Taliban, et al.</u>

**Plaintiffs**:

Estate of Daniel L. Maher (personal representative: Katherine Maher)

Katherine Maher

Daniel R. Maher*

Joseph F. Maher*

*Note: These plaintiffs assert claims against all defendants listed below *except* the Taliban, Al Qaeda, and the Estate of Osama bin Laden, each of which is marked with an asterisk.

**Defendants**[3]:

World Assembly of Muslim Youth

International Islamic Relief Organization

Muslim World League

Abdullah Bin Saleh Al Obaid

Abdullah Muhsen Al Turki

Adnan Basha

Yassin Kadi

Abdullah Omar Naseef

Aqeel Al Aqeel

Dallah Avco Trans Arabia Co. Ltd.

Soliman H.S. Al-Buthe

---

[3] Defendants' names are spelled in various ways in the complaints and on the docket. To aid the Clerk of the Court in effectuating these orders, the Court has attempted to use the spellings that appear on ECF and/or the operative complaint. It has included a/k/a designations recognized by ECF. Where ECF lists a/k/a names as separate defendants, the Court does so here. Where the a/k/a names do not appear on ECF, the Court omits them.

Sulaiman Al-Ali[4]

Islamic Emirate of Afghanistan a/k/a The Taliban*

Al Qaeda Islamic Army a/k/a Al Qaeda*

Estate of Osama Bin Laden*

Egyptian Islamic Jihad

Muslim Brotherhood

Mohamad Bayazid

Gulbuddin Hekmatyar

Wa'el Jelaidan

Benevolence International Foundation, Inc.

Taibah International Aid Association

Global Relief Foundation, Inc.

Muwaffaq Foundation

Akida Bank Private Limited

Al Taqwa Bank

Hassan Bahfzallah

Adel Batterjee a/k/a Sheikh Adil Galil Batargy

Mansour Al-Kadi

Nada Management Organization SA

Al Taqwa Management Organization

Nasco Nasreddin Holdings SA

---

[4] Sulaiman Al-Ali is listed as "terminated" as a defendant as of July 14, 2011 on the main MDL docket, but the Court's decision dismissing claims against Al-Ali was reversed. See In re Terrorist Attacks on Sept. 11, 2001, 714 F.3d 659 (2d Cir. 2013). The Clerk of the Court is respectfully requested to remedy this designation.

Ali Ghaleb Himmat

Piedmont Poultry

Yousef M. Nada

Youssef M. Nada Establishment[5]

Mufti Mohammed Rashid

Abdulrahman Alamoudi

Armand Albert Freidrich Huber a/k/a Ahmed Huber

Global Diamond Resources

Gum Arabic Co. Ltd.

Mamoun Darkazanli

Mamoun Darkazanli Import-Export Company

Miga – Malaysian Swiss, Gulf and African Chamber

Mohammed Bahareth

Mustafa Ahmed Al-Hawsawi

New Diamond Holdings

Said Bahaji

Sana-Bell Inc.

Sanabel Al Kheer, Inc.

Sanabil Al-Khair

Sherif Sedky

Estate of Ayman Al Zawahiri

Abd Al Rahim Al Nashiri

---

[5] This defendant is not easily identifiable on the main MDL docket, but is listed this way on the complaint.

Bilal Bin Marwan

Abu Zubaydah

Khalid Sheikh Mohammed

Muhammed Galeb Kalaje Zouaydi

Mounir El-Motassadeq

Ramzi Mohammed Abdullah Binalshibh

Estate of Abdulaziz Al Omari

Estate of Ahmed Al Ghamdi

Estate of Ahmed Al Nami

Estate of Ahmed Ibrahim A. Al Haznawi

Estate of Fayez Ahmed

Estate of Hamza Al Ghamdi

Estate of Hani Hanjour

Estate of Khalid Al Midhar

Estate of Majed Moqued

Estate of Marwan Al-Shehhi

Estate of Mohald Al Shehri

Estate of Mohammed Atta

Estate of Nawaf Al Hazmi

Estate of Saeed Al Ghamdi

Estate of Salem Al Hazmi

Estate of Satam Al-Suqami

Estate of Waleed Al-Shehri

Estate of Ziad Samir Jarrah

Zacarias Moussaoui

**Docket entries deemed incorporated:**

Ashton, et al. v. Al Qaeda Islamic Army, et al., No. 02-cv-06977, ECF Nos. 5, 11, 12, 32, 38, 111, 194, 247, 253, 465, 524, 528

Bauer, et al. v. Al Qaeda Islamic Army, et al., No. 02-cv-07236, ECF Nos. 1, 8, 10, 133, 167, 168, 169

In re Terrorist Attacks of Sept. 11, 2001, No. 03-md-01570, ECF Nos. 1, 447, 3311, 3323, 7870, 8275

# APPENDIX D

**New case:** <u>Maher, et al. v. Republic of the Sudan</u>

**Plaintiffs:**

    Estate of Daniel L. Maher (personal representative: Katherine Maher)

    Katherine Maher

    Daniel R. Maher

    Joseph F. Maher

**Defendants:**

    Republic of the Sudan

**Docket entries deemed incorporated:**

    <u>Ashton, et al. v. Al Qaeda Islamic Army, et al.</u>, No. 02-cv-06977, ECF Nos. 11, 32, 38, 111, 358, 465, 652, 1322

    <u>Bauer, et al. v. Al Qaeda Islamic Army, et al.</u>, No. 02-cv-07236, ECF No. 1

    <u>In re Terrorist Attacks of Sept. 11, 2001</u>, No. 03-md-01570, ECF Nos. 5824, 5825, 6285, 6286, 6288, 6291, 6328, 6350, 6351, 6374, 6397, 6399, 6493, 6401, 6427, 6428, 6429, 6537, 6462, 6482, 6492, 6493, 6496, 6521, 6537, 6539, 6540, 6547, 6574, 6575, 6649, 6713, 7060, 7136, 7250, 7266, 7942, 8090, 8143, 8169, 8170, 8549, 8570, 8707, 8708, 8717, 8791, 8792, 8793, 8834



UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re Terrorist Attacks on September 11, 2001 | 03 MDL 1570 (GBD)(SN) ECF Case |

This document relates to:

*Bauer et al. v. al Qaeda Islamic Army, et al.*, 02-cv-7236 (GBD)(SN)
*Ashton et al. v. al Qaeda Islamic Army, et al.*, 02-cv-6977 (GBD)(SN)

### [PROPOSED] ORDER OF FURTHER PARTIAL JUDGMENT

Upon consideration of the evidence and arguments submitted by the forty (40) *Bauer II*

and four (4) *Ashton* wrongful death Plaintiffs in the above-captioned actions and the Judgment

by Default Against the Islamic Republic of Iran entered on August 31, 2015, together with the

entire record in this case, and in addition to the default judgment award for compensatory

damages for the pre-death conscious pain and suffering of each decedent, (*see* ECF Nos. 3226,

3229), it is hereby;

**ORDERED** that further partial judgment is entered on behalf of the forty (40) *Bauer II*

and four (4) *Ashton* Plaintiffs identified in Exhibits A and B against the Islamic Republic of Iran;

and it is

**ORDERED** that the forty (40) *Bauer II* and four (4) *Ashton* Plaintiffs identified in the

attached Exhibits A and B are awarded solatium damages;

**ORDERED** that the forty (40) *Bauer II* and four (4) *Ashton* Plaintiffs appearing on

Exhibits A and B may submit at a later date (1) an application for punitive damages; (2) an

application for economic damages awards that will be approved on the same basis as previously

awarded to the *Havlish*, certain of the *Ashton*, and the *Bauer I* Plaintiffs; and (3) Declarations in

support of those family members of the decedents in the forty (40) *Bauer II* and four (4) *Ashton*

Plaintiffs who are functionally equivalent to immediate family members.

Dated: New York, New York
     October ____, 2016

SO ORDERED:

OCT 31 2016

George B. Daniels

GEORGE B. DANIELS
UNITED STATES DISTRICT JUDGE

2

Case 1:25-cv-05745-RPK  Document 73-10  Filed 01/19/26  Page 18 of 62 PageID #:
2325
Case 1:02-cv-07236-GBD  Document 19-1  Filed 10/21/16  Page 1 of 19

# EXHIBIT A

***Bauer et al. v. al Qaeda Islamic Army, et al.*,
02-cv-7236 (GBD)(FM)**

## *Bauer et al. v. al Qaeda Islamic Army, et al.*, 02-cv-7236 (GBD)(FM)

| Estate of | Family Members | | Solatium Damages |
|---|---|---|---|
| W. David Bauer | Virginia Bauer | Spouse | $12,500,000.00 |
| | W. David Bauer, III | Child | $8,500,000.00 |
| | Stephen Bauer | Child | $8,500,000.00 |
| | Jacqueline Bauer | Child | $8,500,000.00 |
| | Walter D. Bauer (died post-9/11) | Parent | $8,500,000.00 |
| | Dorothy Bauer | Parent | $8,500,000.00 |
| | Robert Bauer | Sibling | $4,250,000.00 |
| | Gretchen Abernathy | Sibling | $4,250,000.00 |
| | Heidi Pollard | Sibling | $4,250,000.00 |

1

| Estate | Family Members | | Solatium Damages |
|---|---|---|---|
| Paul F. Beatini | Susan Beatini | Spouse | $12,500,000.00 |
| | Julia R. Beatini | Child | $8,500,000.00 |
| | Daria L. Beatini | Child | $8,500,000.00 |
| | Michael Beatini (died in 2014) | Parent | $8,500,000.00 |
| | Doris Beatini (died in 2010) | Parent | $8,500,000.00 |
| | Michael Beatini (died in 2015) | Sibling | $4,250,000.00 |
| | Thomas Beatini | Sibling | $4,250,000.00 |
| | Nanda Beatini | Sibling | $4,250,000.00 |
| | Mark Beatini | Sibling | $4,250,000.00 |
| Anil T. Bharvaney | Pandora Bharvaney | Spouse | $12,500,000.0 |
| | Savitri Bharvaney | Parent | $8,500,000.00 |
| | Govind Bharvaney (died post-9/11) | Parent | $8,500,000.00 |
| | Kishore Bharvaney | Sibling | $4,250,000.00 |

| Estate | Family Members | | Solatium Damages |
|---|---|---|---|
| Colin Bonnett | Cathy Ann Bonnett | Spouse | $12,500,000.00 |
| | Kody Bonnett | Child | $8,500,000.00 |
| | Aubrey A. Parris | Parent | $8,500,000.00 |
| | Julia V. Bonnett | Parent | $8,500,000.00 |
| | Heather Bonnett | Sibling | $4,250,000.00 |
| Thomas Bowden | Deborah Bowden Hart | Spouse | $12,500,000.00 |
| | ██████████[1] | Child | $8,500,000.00 |
| | ████████ | Child | $8,500,000.00 |
| | Thomas Bowden Sr. | Parent | $8,500,000.00 |
| | Sheila Bowden | Parent | $8,500,000.00 |
| | Kathleen Bowden | Sibling | $4,250,000.00 |
| | Paul Bowden | Sibling | $4,250,000.00 |
| | James Bowden | Sibling | $4,250,000.00 |

---

[1]The names of the minor children have been redacted pursuant to Fed. R. Civ. P. 5.2.

| Estate | Family Members | | Solatium Damages |
|--------|----------------|---|------------------|
| Shawn E. Bowman | Jennifer Bowman Henry | Spouse | $12,500,000.00 |
| | ██████████ | Child | $8,500,000.00 |
| | ██████████ | Child | $8,500,000.00 |
| | Shawn Bowman Sr. | Parent | $8,500,000.00 |
| | Carol Bowman | Parent | $8,500,000.00 |
| | James Bowman | Sibling | $4,250,000.00 |
| Thomas Brennan | Jennifer Brennan Waterhouse | Spouse | $12,500,000.00 |
| | ██████████ | Child | $8,500,000.00 |
| | ██████████ | Child | $8,500,000.00 |
| | John Brennan | Parent | $8,500,000.00 |
| | Anita Brennan | Parent | $8,500,000.00 |
| | John Brennan | Sibling | $4,250,000.00 |
| | Paul Brennan | Sibling | $4,250,000.00 |
| | Marybeth Brennan | Sibling | $4,250,000.00 |
| | Michael Brennan | Sibling | $4,250,000.00 |

| Estate | Family Members | | Solatium Damages |
|--------|----------------|--|------------------|
| Milton Bustillo | Laura Bustillo | Spouse | $12,500,000.00 |
| | ███████████ | Child | $8,500,000.00 |
| | Margarita Better | Parent | $8,500,000.00 |
| | Gilberto Bustillo (died post-9/11) | Parent | $8,500,000.00 |
| | Henry Bustillo | Sibling | $4,250,000.00 |
| | Gilberto Bustillo, Jr. | Sibling | $4,250,000.00 |
| | Dissa Bustillo | Sibling | $4,250,000.00 |
| | Mirna Bustillo | Sibling | $4,250,000.00 |
| John A. Candela | Elizabeth Candela | Spouse | $12,500,000.00 |
| | Juliette Candela | Child | $8,500,000.00 |
| | John Candela Jr. | Child | $8,500,000.00 |
| | John C. Candela (died in 2002) | Parent | $8,500,000.00 |
| | Phyllis Candela (died in 2012) | Parent | $8,500,000.00 |
| | Joseph Candela | Sibling | $4,250,000.00 |
| | Valerie Speller | Sibling | $4,250,000.00 |
| | Karen Ann Mee | Sibling | $4,250,000.00 |
| | Joan Brady | Sibling | $4,250,000.00 |

| Estate | Family Members | | Solatium Damages |
|---|---|---|---|
| Edward Carlino | Marie Carlino | Spouse | $12,500,000.00 |
| | Lisa Lopez | Child | $8,500,000.00 |
| | Salvatore Carlino | Parent | $8,500,000.00 |
| | Mary M. Carlino | Parent | $8,500,000.00 |
| Michael J. Cunningham | Teresa Cunningham | Spouse | $12,500,000.00 |
| | ███████████ | Child | $8,500,000.00 |
| | Laurence Cunningham | Parent | $8,500,000.00 |
| | Bernadette Cunningham | Sibling | $4,250,000.00 |
| | Paul Cunningham | Sibling | $4,250,000.00 |
| | Sean Cunningham | Sibling | $4,250,000.00 |
| | Andrew Cunningham | Sibling | $4,250,000.00 |
| | Julieanne Cunningham | Sibling | $4,250,000.00 |

| Estate | Family Members | | Solatium Damages |
|---|---|---|---|
| Jack L. D'Ambrosi, Jr. | Karen D'Ambrosi | Spouse | $12,500,000.00 |
| | Jacqueline D'Ambrosi | Child | $8,500,000.00 |
| | Emily E. D'Ambrosi | Child | $8,500,000.00 |
| | Jack D'Ambrosi, Sr. | Parent | $8,500,000.00 |
| | Denise Bonoli | Sibling | $4,250,000.00 |
| | Dean D'Ambrosi | Sibling | $4,250,000.00 |
| Patrick Danahy | Mary Danahy Sammel | Spouse | $12,500,000.00 |
| | ██████████ | Child | $8,500,000.00 |
| | ██████████ | Child | $8,500,000.00 |
| | Grace A. Danahy | Child | $8,500,000.00 |
| | Francis Danahy | Parent | $8,500,000.00 |
| | Mary-Anne Danahy | Parent | $8,500,000.00 |
| | Kathleen Samuelson | Sibling | $4,250,000.00 |
| | Denise Duffy | Sibling | $4,250,000.00 |
| | Michael Danahy | Sibling | $4,250,000.00 |
| | Mary Ann Danahy | Sibling | $4,250,000.00 |
| | John Danahy | Sibling | $4,250,000.00 |

| Estate | Family Members | | Solatium Damages |
|---|---|---|---|
| David DiMeglio | John DiMeglio | Parent | $8,500,000.00 |
| | Patti DiMeglio | Parent | $8,500,000.00 |
| | Daniel DiMeglio | Sibling | $4,250,000.00 |
| Vincenzo Gallucci | Barbara Gallucci | Spouse | $12,500,000.00 |
| | Joseph Gallucci | Child | $8,500,000.00 |
| | Alyssa Gallucci | Child | $8,500,000.00 |
| | Joseph Gallucci | Parent | $8,500,000.00 |
| | Angela Gallucci | Parent | $8,500,000.00 |
| | Grace Santorelli | Sibling | $4,250,000.00 |
| Donna Giordano | Michael Giordano | Child | $8,500,000.00 |
| | Domenick D'Ambola | Father | $8,500,000.00 |
| | Jessamine D'Ambola (Died in 2003) | Mother | $8,500,000.00 |
| | Elaine Barrett | Sibling | $4,250,000.00 |

8

| Estate | Family Members | | Solatium Damages |
|---|---|---|---|
| Jeremy Glick | Lyzbeth Glick Best | Spouse | $12,500,000.00 |
| | ████████ | Child | $8,500,000.00 |
| | Lloyd Glick | Parent | $8,500,000.00 |
| | Joan Glick | Parent | $8,500,000.00 |
| | Joanna Glick | Sibling | $4,250,000.00 |
| | Jennifer Glick | Sibling | $4,250,000.00 |
| | Jed Glick | Sibling | $4,250,000.00 |
| | Jared Glick | Sibling | $4,250,000.00 |
| | Jonah Glick | Sibling | $4,250,000.00 |
| Steven Goldstein | Jill Goldstein | Spouse | $12,500,000.00 |
| | Hanna Goldstein | Child | *$8,500,000.00* |
| | ████████ | Child | $8,500,000.00 |
| | Alyce Goldstein | Parent | $8,500,000.00 |
| | Robert Goldstein | Sibling | $4,250,000.00 |
| Linda Gronlund | Doris Gronlund | Parent | $8,500,000.00 |
| | Gunnar Gronlund (died in 2002) | Parent | $8,500,000.00 |
| | Elsa Strong | Sibling | $4,250,000.00 |

9

Case 1:25-cv-05345-RPK  Document 73-10   Filed 01/19/26   Page 28 of 62 PageID #:
Case 1:04-cv-07236-GBD   Document 19-1   Filed 10/21/16   Page 11 of 19
2335

| Estate | Family Members | | Solatium Damages |
|---|---|---|---|
| Kevin Hannaford | Eileen Hannaford | Spouse | $12,500,000.00 |
| | ████████████ | Child | $8,500,000.00 |
| | ████████████ | Child | $8,500,000.00 |
| | James Hannaford | Parent | $8,500,000.00 |
| | Nancy Hannaford | Parent | $8,500,000.00 |
| | Elizabeth Saraceno | Sibling | $4,250,000.00 |
| | Patrick Hannaford | Sibling | $4,250,000.00 |
| Donald T. Jones, II | Michele Jones-Ferrell | Spouse | $12,500,000.00 |
| | Taylor N. Jones | Child | $8,500,000.00 |
| | ████████████ | Child | $8,500,000.00 |
| | Donald T. Jones, Sr. | Parent | $8,500,000.00 |
| | Judith Jones | Parent | $8,500,000.00 |
| | William B. Jones | Sibling | $4,250,000.00 |
| Scott Johnson | Thomas S. Johnson | Parent | $8,500,000.00 |
| | Ann Johnson | Parent | $8,500,000.00 |
| | Margaret Johnson | Sibling | $4,250,000.00 |
| | Thomas P. Johnson (died in 2015) | Sibling | $4,250,000.00 |

Case 1:25-cv-05745-RPK Document 73-10 Filed 01/19/26 Page 29 of 62 PageID #:
Case 1:24-cv-07236-CBD Document 19-1 Filed 10/21/16 Page 12 of 19
2336

| Estate | Family Members | | Solatium Damages |
|---|---|---|---|
| Howard Kane | Lori Kane | Spouse | $12,500,000.00 |
| | Jason B. Kane | Child | $8,500,000.00 |
| | Bruce Kane (died in 2016) | Parent | $8,500,000.00 |
| | Rochelle Kane | Parent | $8,500,000.00 |
| | Adam Kane | Sibling | $4,250,000.00 |
| | Holly Ann Kane | Sibling | $4,250,000.00 |
| Joseph Keller | Rose Keller D'Alessandro | Spouse | $12,500,000.00 |
| | ██████████ | Child | $8,500,000.00 |
| | ████████ | Child | $8,500,000.00 |
| | June Saslow | Parent | $8,500,000.00 |
| | Jennifer Lutz | Sibling | $4,250,000.00 |
| Catherine MacRae | Cameron MacRae | Parent | $8,500,000.00 |
| | Ann B. MacRae | Parent | $8,500,000.00 |
| | Ann C. MacRae | Sibling | $4,250,000.00 |

| Estate | Family Members | | Solatium Damages |
|---|---|---|---|
| Ronald Magnuson | Audrey Magnuson | Spouse | $12,500,000.00 |
| | Jeffrey A. Magnuson | Child | $8,500,000.00 |
| | Sheryl A. Magnuson | Child | $8,500,000.00 |
| | Knut Magnuson | Sibling | $4,250,000.00 |
| Daniel Maher | Kathy Maher | Spouse | $12,500,000.00 |
| | Daniel Maher | Child | $8,500,000.00 |
| | Joseph Maher | Child | $8,500,000.00 |
| | Raymond Maher Jr. (died post 9/11) | Sibling | $4,250,000.00 |
| | James Maher | Sibling | $4,250,000.00 |
| | Jeanne Brandofino | Sibling | $4,250,000.00 |
| David Meyer | Margaret Meyer | Spouse | $12,500,000.00 |
| | Heidi Meyer | Child | $8,500,000.00 |
| | Heather Meyer | Child | $8,500,000.00 |
| | Dawn Meyer | Child | $8,500,000.00 |
| | Charles Meyer | Sibling | $4,250,000.00 |
| | Kristine Riordan | Sibling | $4,250,000.00 |

| Estate | Family Members | | Solatium Damages |
|---|---|---|---|
| Kristen Montanaro | Ellen Robb | Parent | $8,500,000.00 |
| | Frank Montanaro | Parent | $8,500,000.00 |
| | Karen Montanaro | Sibling | $4,250,000.00 |
| | Jamie Montanaro | Sibling | $4,250,000.00 |
| Kevin Murphy | Beth Murphy | Spouse | $12,500,000.00 |
| | Connor K. Murphy | Child | $8,500,000.00 |
| | Caitlyn B. Murphy | Child | $8,500,000.00 |
| | Sally Heyser | Parent | $8,500,000.00 |
| | Timothy Murphy (died post-9/11) | Parent | $8,500,000.00 |
| | Mary Beth Dougherty | Sibling | $4,250,000.00 |
| | Timothy Murphy, Jr. | Sibling | $4,250,000.00 |
| | Michael Murphy | Sibling | $4,250,000.00 |
| | Jack Murphy | Sibling | $4,250,000.00 |
| Ronald Orsini | Arlene Orsini | Spouse | $12,500,000.00 |
| | Danielle Orsini Pandolfi | Child | $8,500,000.00 |
| | Barbara Orsini | Sibling | $4,250,000.00 |
| | Robert Orisini | Sibling | $4,250,000.00 |

Case 1:25-cv-05745-RPK Document 73-10 Filed 01/19/26 Page 32 of 62 PageID #:
Case 1:02-cv-07236-GBD Document 19 Filed 10/21/16 Page 15 of 19
2339

| Estate | Family Members | | Solatium Damages |
|---|---|---|---|
| Jean Peterson | Jennifer Price-Selkever | Child | $8,500,000.00 |
| | Catherine Price | Child | $8,500,000.00 |
| | Grace Sherwood | Child | $8,500,000.00 |
| | Virginia Hoadley (died post-9/11) | Parent | $8,500,000.00 |
| | Walter Hoadley (died in 2003) | Parent | $8,500,000.00 |
| | Richard Hoadley | Sibling | $4,250,000.00 |
| John Ryan | Patricia Ryan | Spouse | $12,500,000.00 |
| | Laura Ryan | Child | $8,500,000.00 |
| | Kristen Ryan | Child | $8,500,000.00 |
| | Colin Ryan | Child | $8,500,000.00 |
| | John Ryan, Sr. | Parent | $8,500,000.00 |
| | Mary Ryan | Parent | $8,500,000.00 |
| | Patrick Ryan | Sibling | $4,250,000.00 |
| | Teague Ryan | Sibling | $4,250,000.00 |
| | Aileen Ryan Burden | Sibling | $4,250,000.00 |
| | Colleen Ryan (died post 9/11) | Sibling | $4,250,000.00 |

| Estate | Family Members | | Solatium Damages |
|---|---|---|---|
| Steven F. Schlag | Tomoko T. Schlag | Spouse | $12,500,000.00 |
| | Dakota I. Schlag | Child | $8,500,000.00 |
| | Garrett M. Schlag | Child | $8,500,000.00 |
| | Sierra A. Schlag | Child | $8,500,000.00 |
| | Donald Schlag | Parent | $8,500,000.00 |
| | Patricia Schlag | Parent | $8,500,000.00 |
| | Jean Schlag | Sibling | $4,250,000.00 |
| | Ellen Schlag | Sibling | $4,250,000.00 |
| Joseph Sisolak | Suzanne Sisolak Penavic | Spouse | $12,500,000.00 |
| | Paul Sisolak (died in 2003) | Parent | $8,500,000.00 |
| | Anna J. Powell | Parent | $8,500,000.00 |
| | Theresa Reller | Sibling | $4,250,000.00 |
| | Thomas Sisolak (died in April 2016) | Sibling | $4,250,000.00 |

| Estate | Family Members | | Solatium Damages |
|---|---|---|---|
| Daniel Smith | Mary Smith | Spouse | $12,500,000.00 |
| | Elizabeth Smith | Child | $8,500,000.00 |
| | Michael Smith | Child | $8,500,000.00 |
| | Tracey Smith (dec. year unknown) | Parent | $8,500,000.00 |
| | Helen McCarthy (dec. year unknown) | Parent | $8,500,000.00 |
| Michael Tanner | Michele Tanner | Spouse | $12,500,000.00 |
| | Sasha Tanner | Child | $8,500,000.00 |
| | Gianna Tanner | Child | $8,500,000.00 |
| | Mary Tanner (died in 2015) | Parent | $8,500,000.00 |
| | Kenneth Tanner Jr. | Sibling | $4,250,000.00 |
| | Rene Abbatte | Sibling | $4,250,000.00 |
| | Nicole Tanner | Sibling | $4,250,000.00 |
| | Maria Marascuilo | Sibling | $4,250,000.00 |

| Estate | Family Members | | Solatium Damages |
|--------|----------------|---|------------------|
| Scott Vasel | Amy Vasel | Spouse | $12,500,000.00 |
| | ███████ | Child | $8,500,000.00 |
| | Ryan A. Vasel | Child | $8,500,000.00 |
| | Mynda Vasel (died in 2004) | Parent | $8,500,000.00 |
| | Charles Vasel (died in 2010) | Parent | $8,500,000.00 |
| | Janyne Dembicki | Sibling | $4,250,000.00 |
| Alan Wisniewski | Kathy Wisniewski | Spouse | $12,500,000.00 |
| | Jessica M. Wisniewski | Child | $8,500,000.00 |
| | Erica C. Wisniewski | Child | $8,500,000.00 |
| | Matthew Wisniewski | Child | $8,500,000.00 |
| | Muriel Wisniewski (died in 2003) | Parent | $8,500,000.00 |

Case 1:25-cv-05745-RPK   Document 73-10   Filed 01/19/26   Page 36 of 62 PageID #:
Case 1:02-cv-07236-CBD   Document 19-1   Filed 10/21/16   Page 19 of 19
2343

| Estate | Family Members | | Solatium Damages |
|---|---|---|---|
| Salvatore Zisa | Roseann Zisa | Spouse | $12,500,000.00 |
| | Christina Zisa | Child | $8,500,000.00 |
| | Joseph Zisa | Child | $8,500,000.00 |
| | Joseph Zisa (died in 2014) | Parent | $8,500,000.00 |
| | Josephine Zisa | Parent | $8,500,000.00 |
| | Rosemarie Martie | Sibling | $4,250,000.00 |
| | Phyllis Zisa Kelly | Sibling | $4,250,000.00 |
| | Jane Zisa Presto | Sibling | $4,250,000.00 |
| | Anthony Zisa | Sibling | $4,250,000.00 |

USDC SDNY
DOCUMENT
ELECTRONICALLY FILED
DOC #: _____
DATE FILED: JUN 0 8 2018

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re Terrorist Attacks on September 11, 2001 | 03-md-1570 (GBD)(SN)<br><br>ECF Case |
| Thomas Burnett, Sr., et al. v. The Islamic Republic of Iran, et al. | 15-cv-9903 (GBD)(SN)<br><br>ECF Case |

*CORRECTED* ORDER OF PARTIAL FINAL DEFAULT JUDGMENTS ON BEHALF
OF
BURNETT/IRAN PLAINTIFFS IDENTIFED AT EXHIBIT A
(BURNETT / IRAN II)

Upon consideration of the evidence and arguments submitted by Plaintiffs identified in Exhibit A to this Order, plaintiffs in *Thomas Burnett, Sr., et al. v. The Islamic Republic of Iran, et al., 15-cv-9903,* who are each a spouse, parent, child, or sibling (or the estate of a spouse, parent, child, or sibling) of a victim killed in the terrorist attacks on September 11, 2001, and the Judgment by Default for liability only against the Islamic Republic of Iran, the Islamic Revolutionary Guard Corps, and The Central Bank of the Islamic Republic of Iran (collectively, the "Iran Defendants") entered on January 31, 2017 (15-cv-9903 ECF No. 85), together with the entire record in this case, it is hereby;

**ORDERED** that partial final judgment is entered against the Iran Defendants and on behalf of the Plaintiffs in *Thomas Burnett, Sr., et al. v. The Islamic Republic of Iran, et al., 15-cv-9903,* as identified in the attached Exhibit A, who are each a spouse, parent, child, or sibling (or the estate of a spouse, parent, child, or sibling) of individuals killed in the terrorist attacks on September 11, 2001, as indicated in Exhibit A, , and it is

**ORDERED** that the Plaintiffs identified in Exhibit A are awarded: solatium damages of $12,500,000 per spouse, $8,500,000 per parent, $8,500,000 per child, and $4,250,000 per sibling, as indicated in Exhibit A; and it is

Case 1:25-cv-05745-RPK   Document 73-10   Filed 01/10/26   Page 38 of 62 PageID #:
2345
Case 1:03-md-01570-GBD-SN   Document 4028   Filed 06/08/18   Page 2 of 20

**ORDERED** that the Plaintiffs identified in Exhibit A are awarded prejudgment interest of 4.96 percent per annum, compounded annually, running from September 11, 2001 until the date of judgment; and it is

**ORDERED** that that the Plaintiffs identified in Exhibit A may submit an application for punitive damages at a later date consistent with any future rulings made by this Court on this issue, and it is

**ORDERED** that the these plaintiffs and the remaining *Burnett* Plaintiffs not appearing on Exhibit A, to the extent such awards have not previously been addressed, may submit in later stages applications for damages awards, and to the extent they are for solatium or by estates for compensatory damages for conscious pain and suffering of decedents from the September 11 attacks, they will be approved consistent with those approved herein for the Plaintiffs appearing on Exhibit A.

Dated: New York, New York

JUN 0 8 2018

SO ORDERED:

*George B. Daniels*

GEORGE B. DANIELS
United States District Judge

# EXHIBIT A

| | | | | | | | | | EXHIBIT A | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MR ID | # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
| 273329.001 | 1 | Christy | A. | Addamo | | Rita | | Addamo | | Parent | $ 8,500,000.00 |
| 273329.001 | 2 | Christy | A. | Addamo | | Gregory | Michael | Addamo | | Parent | $ 8,500,000.00 |
| 273329.001 | 3 | Christy | A. | Addamo | | Dawn | Marie | Addamo | | Sibling | $ 4,250,000.00 |
| 247230.001 | 4 | Joao | A. | Aguiar | Jr. | Diane | B. | Aguiar | | Parent | $ 8,500,000.00 |
| 247230.001 | 5 | Joao | A. | Aguiar | Jr. | Taciana | B. | Aguiar | | Sibling | $ 4,250,000.00 |
| 167943.001 | 6 | Richard | Dennis | Allen | | Madelyn | Gail | Allen | | Parent | $ 8,500,000.00 |
| 167943.001 | 7 | Richard | Dennis | Allen | | Richard | D. | Allen | | Parent | $ 8,500,000.00 |
| 167943.001 | 8 | Richard | Dennis | Allen | | Judith | M. | Aiken | | Sibling | $ 4,250,000.00 |
| 167943.001 | 9 | Richard | Dennis | Allen | | Lynn | Patricia | Heeran | | Sibling | $ 4,250,000.00 |
| 167943.001 | 10 | Richard | Dennis | Allen | | Marguerite | Gail | Allen | | Sibling | $ 4,250,000.00 |
| 167943.001 | 11 | Richard | Dennis | Allen | | Matthew | J. | Allen | | Sibling | $ 4,250,000.00 |
| 167943.001 | 12 | Richard | Dennis | Allen | | Luke | Christopher | Allen | | Sibling | $ 4,250,000.00 |
| 247615.001 | 13 | Joseph | P. | Anchundia | | Christine | A. | Anchundia | | Parent | $ 8,500,000.00 |
| 247615.001 | 14 | Joseph | P. | Anchundia | | Elias | A. | Anchundia | | Parent | $ 8,500,000.00 |
| 247615.001 | 15 | Joseph | P. | Anchundia | | Elizabeth | R. | Castellano | | Sibling | $ 4,250,000.00 |
| 167766.001 | 16 | Laura | | Angilletta | | Dorotea | | Angilletta | | Parent | $ 8,500,000.00 |
| 167766.001 | 17 | Laura | | Angilletta | | Carmelo | | Angilletta | | Parent | $ 8,500,000.00 |
| 167766.001 | 18 | Laura | | Angilletta | | Alberto | | Angilletta | | Sibling | $ 4,250,000.00 |
| 167766.001 | 19 | Laura | | Angilletta | | Maria | | Garbarino | | Sibling | $ 4,250,000.00 |
| 273367.001 | 20 | Doreen | J. | Angrisani | | Ralph | | Angrisani | | Sibling | $ 4,250,000.00 |
| 247443.001 | 21 | Peter | Paul | Apollo | | Cecile | M. | Apollo | | Parent | $ 8,500,000.00 |
| 247443.001 | 22 | Peter | Paul | Apollo | | Lisa | M. | Consiglio | | Sibling | $ 4,250,000.00 |
| 247443.001 | 23 | Peter | Paul | Apollo | | Denise | K. | Mauthe | | Sibling | $ 4,250,000.00 |
| 270177.001 | 24 | Michael | Joseph | Armstrong | | Laura | A. | Armstrong | | Sibling | $ 4,250,000.00 |
| 270177.001 | 25 | Michael | Joseph | Armstrong | | Marian | R. | Armstrong | | Sibling | $ 4,250,000.00 |
| 273259.001 | 26 | Myra | Joy | Aronson | | Jules | Phelan | Aronson | | Sibling | $ 4,250,000.00 |
| 169875.001 | 27 | Michael | | Asciak | | Vivian | Rose | Asciak | | Parent | $ 8,500,000.00 |
| 166906.001 | 28 | Janice | Marie | Ashley | | Carol | Ann | Ashley | | Parent | $ 8,500,000.00 |
| 166906.001 | 29 | Janice | Marie | Ashley | | William | Lewis | Ashley | | Parent | $ 8,500,000.00 |
| 273773.001 | 30 | Gerald | T. | Atwood | | Gerald | | Atwood | | Parent | $ 8,500,000.00 |
| 273773.001 | 31 | Gerald | T. | Atwood | | Elaine | Marie | Atwood | | Parent | $ 8,500,000.00 |
| 273773.001 | 32 | Gerald | T. | Atwood | | John | Gerald | Atwood | | Sibling | $ 4,250,000.00 |
| 170181.001 | 33 | John | J. | Badagliacca | | Jodi | | Scolaro | | Sibling | $ 4,250,000.00 |
| 167367.001 | 34 | Jane | Ellen | Baeszler | | John | P. | Baeszler | | Sibling | $ 4,250,000.00 |
| 223857.001 | 35 | Brett | T. | Bailey | | Judith | A. | Bailey | | Parent | $ 8,500,000.00 |
| 225924.002 | 36 | Garnet | | Bailey | | Todd | Garnet | Bailey | | Child | $ 8,500,000.00 |
| 168231.001 | 37 | Paul | | Barbaro | | Jacqueline | Ann | Venezia | | Sibling | $ 4,250,000.00 |
| 168759.001 | 38 | Victor | Daniel | Barbosa | | Nancy | | Santana | | Parent | $ 8,500,000.00 |
| 166838.001 | 44 | Diane | | Barry | | Brian | Michael | Barry | | Child | $ 8,500,000.00 |
| 169994.001 | 39 | Arthur | T. | Barry | | Audriene | Gertrude | Barry | | Parent | $ 8,500,000.00 |
| 169994.001 | 40 | Arthur | T. | Barry | | Bertrand | Francis | Barry | | Parent | $ 8,500,000.00 |
| 169994.001 | 41 | Arthur | T. | Barry | | Patricia | Ann | Barry | | Sibling | $ 4,250,000.00 |
| 169994.001 | 42 | Arthur | T. | Barry | | Bertrand | Arthur | Barry | | Sibling | $ 4,250,000.00 |
| 169994.001 | 43 | Arthur | T. | Barry | | Kathleen | Megan | Poss | | Sibling | $ 4,250,000.00 |

| EXHIBIT A | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MR ID | # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
| 167356.001 | 45 | Guy | | Barzvi | | Gila | | Barzvi | | Parent | $  8,500,000.00 |
| 167356.001 | 46 | Guy | | Barzvi | | Lori | Sara | Barzvi | | Sibling | $  4,250,000.00 |
| 168803.001 | 47 | Marlyn | Capito | Bautista | | Anisia | Capito | Abarabar | | Sibling | $  4,250,000.00 |
| 168803.001 | 48 | Marlyn | Capito | Bautista | | Rufina | Capito | Coquia | | Sibling | $  4,250,000.00 |
| 166878.003 | 49 | Mark | Lawrence | Bavis | | Mary | T. | Bavis | | Parent | $  8,500,000.00 |
| 166878.003 | 50 | Mark | Lawrence | Bavis | | Michael | T. | Bavis | | Sibling | $  4,250,000.00 |
| 166878.003 | 51 | Mark | Lawrence | Bavis | | Patrick | J | Bavis | | Sibling | $  4,250,000.00 |
| 166878.003 | 52 | Mark | Lawrence | Bavis | | John | M. | Bavis | | Sibling | $  4,250,000.00 |
| 166878.003 | 53 | Mark | Lawrence | Bavis | | Mary | Ellen | Moran | | Sibling | $  4,250,000.00 |
| 166878.003 | 54 | Mark | Lawrence | Bavis | | Kelly | Bavis | Morrissey | | Sibling | $  4,250,000.00 |
| 166878.003 | 55 | Mark | Lawrence | Bavis | | Kathleen | M. | Sylvester | | Sibling | $  4,250,000.00 |
| 249465.001 | 56 | Jasper | | Baxter | | Mattie | L. | Baxter (Estate of) | | Parent | $  8,500,000.00 |
| 249465.001 | 57 | Jasper | | Baxter | | Diane | | Baxter (Estate of) | | Sibling | $  4,250,000.00 |
| 249465.001 | 58 | Jasper | | Baxter | | Donald | | Baxter (Estate of) | | Sibling | $  4,250,000.00 |
| 249465.001 | 59 | Jasper | | Baxter | | Dennis | | Baxter | | Sibling | $  4,250,000.00 |
| 249465.001 | 60 | Jasper | | Baxter | | Lawrence | | Baxter | | Sibling | $  4,250,000.00 |
| 249465.001 | 61 | Jasper | | Baxter | | Juanita | | Whatley | | Sibling | $  4,250,000.00 |
| 169274.001 | 62 | Lawrence | J. | Beck | | Theodore | S. | Beck | | Parent | $  8,500,000.00 |
| 167740.001 | 63 | Helen | | Bellovsky | | Ross | Leonid | Tisnovsky | | Sibling | $  4,250,000.00 |
| 167262.001 | 64 | David | W. | Bernard | | David | William | Bernard | Jr. | Child | $  8,500,000.00 |
| 167262.001 | 65 | David | W. | Bernard | | Mark | Andrew | Bernard | | Child | $  8,500,000.00 |
| 167262.001 | 66 | David | W. | Bernard | | Jill | Ellen | Ludmar | | Child | $  8,500,000.00 |
| 168022.001 | 67 | William | M. | Bernstein | | David | M. | Bernstein | | Sibling | $  4,250,000.00 |
| 168022.001 | 68 | William | M. | Bernstein | | Robert | J. | Bernstein | | Sibling | $  4,250,000.00 |
| 247318.001 | 69 | Bella | J. | Bhukhan | | Indira | | Bhukhan | | Parent | $  8,500,000.00 |
| 247318.001 | 70 | Bella | J. | Bhukhan | | Jagdish | | Bhukhan | | Parent | $  8,500,000.00 |
| 167090.001 | 71 | Kris | Romeo | Bishundat | | Basmattie | | Bishundat | | Parent | $  8,500,000.00 |
| 167090.001 | 72 | Kris | Romeo | Bishundat | | Bhola | P. | Bishundat | | Parent | $  8,500,000.00 |
| 174706.001 | 73 | Susan | L. | Blair | | Sally | T. | White | | Parent | $  8,500,000.00 |
| 174706.001 | 74 | Susan | L. | Blair | | Leslie | R. | Blair | | Sibling | $  4,250,000.00 |
| 273901.002 | 75 | Craig | Michael | Blass | | Barbara | Lynn | Blass | | Parent | $  8,500,000.00 |
| 273901.002 | 76 | Craig | Michael | Blass | | Keith | | Blass | | Sibling | $  4,250,000.00 |
| 167475.001 | 77 | Rita | | Blau | | Michele | | Buffolino | | Child | $  8,500,000.00 |
| 167475.001 | 78 | Rita | | Blau | | Nicole | | Effress | | Child | $  8,500,000.00 |
| 167475.001 | 79 | Rita | | Blau | | Ira | Scott | Blau | | Spouse | $  12,500,000.00 |
| 174754.002 | 80 | Deora | Frances | Bodley | | Deborah | Ann | Borza | | Parent | $  8,500,000.00 |
| 270465.002 | 81 | Touri | Hamzavi | Bolourchi | | Neda | | Bolourchi | | Child | $  8,500,000.00 |
| 167021.001 | 82 | Alan | | Bondarenko | | Joseph | Michael | Bondarenko | | Child | $  8,500,000.00 |
| 270178.002 | 83 | Kelly | Ann | Booms | | Richard | L. | Booms | | Parent | $  8,500,000.00 |
| 169738.001 | 84 | Carol | Marie | Bouchard | | Richard | Edward | DalleFemine | Sr. | Sibling | $  4,250,000.00 |
| 270084.001 | 85 | Larry | | Bowman | | Ruth | Bowman | White | | Parent | $  8,500,000.00 |
| 249582.001 | 86 | Alfred | J. | Braca | | David | John | Braca | | Child | $  8,500,000.00 |
| 249582.001 | 87 | Alfred | J. | Braca | | Christina | | Cambeis | | Child | $  8,500,000.00 |
| 249582.001 | 88 | Alfred | J. | Braca | | Deanna | | Wirth | | Child | $  8,500,000.00 |

| | | | | | | | | EXHIBIT A | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MR ID | # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
| 167416.001 | 89 | Alexander | | Braginsky | | Nelly | Avramovna | Braginsky | | Parent | $ 8,500,000.00 |
| 273774.001 | 90 | Nicholas | W. | Brandemarti | | Nancy | Patricia | Brandemarti | | Parent | $ 8,500,000.00 |
| 273774.001 | 91 | Nicholas | W. | Brandemarti | | Nicholas | Michael | Brandemarti | | Parent | $ 8,500,000.00 |
| 270150.001 | 92 | Daniel | Raymond | Brandhorst | | David | B. | Brandhorst | | Parent | $ 8,500,000.00 |
| 223717.001 | 93 | Michael | E. | Brennan | | Veronica | | Brennan | | Sibling | $ 4,250,000.00 |
| 223717.001 | 94 | Michael | E. | Brennan | | Brian | Thomas | Brennan | | Sibling | $ 4,250,000.00 |
| 223717.001 | 95 | Michael | E. | Brennan | | James | John | Brennan | | Sibling | $ 4,250,000.00 |
| 223717.001 | 96 | Michael | E. | Brennan | | Margaret | | Walsh | | Sibling | $ 4,250,000.00 |
| 223717.001 | 97 | Michael | E. | Brennan | | Mary | Margaret | Walsh | | Sibling | $ 4,250,000.00 |
| 223717.001 | 98 | Michael | E. | Brennan | | Patricia | | Walsh | | Sibling | $ 4,250,000.00 |
| 223717.001 | 99 | Michael | E. | Brennan | | Matthew | Joseph | Walsh | | Sibling | $ 4,250,000.00 |
| 169083.001 | 100 | Mark | | Brisman | | Gerard | | Brisman | | Parent | $ 8,500,000.00 |
| 247359.001 | 101 | Lloyd | | Brown | | Everton | James | Brown | | Parent | $ 8,500,000.00 |
| 270096.001 | 102 | Patrick | J. | Brown | | Carolyn | Marie | Negron | | Sibling | $ 4,250,000.00 |
| 246910.001 | 103 | Brandon | J. | Buchanan | | Charilyn | S. | Buchanan | | Parent | $ 8,500,000.00 |
| 246910.001 | 104 | Brandon | J. | Buchanan | | Ronald | B. | Buchanan | | Parent | $ 8,500,000.00 |
| 167749.001 | 105 | Gregory | J. | Buck | | Josephine | | Buck | | Parent | $ 8,500,000.00 |
| 167749.001 | 106 | Gregory | J. | Buck | | Eric | Ernst | Buck | | Sibling | $ 4,250,000.00 |
| 167868.001 | 107 | Dennis | | Buckley | | John | C. | Buckley | | Parent | $ 8,500,000.00 |
| 270615.001 | 108 | Nancy | Clare | Bueche | | Martin | L. | McNulty | | Sibling | $ 4,250,000.00 |
| 270615.001 | 109 | Nancy | Clare | Bueche | | Stephen | Joseph | McNulty | | Sibling | $ 4,250,000.00 |
| 247459.001 | 110 | John | E. | Bulaga | Jr. | Frances | Marie | Bulaga | | Parent | $ 8,500,000.00 |
| 247459.001 | 111 | John | E. | Bulaga | Jr. | John | E. | Bulaga | Sr. | Parent | $ 8,500,000.00 |
| 247459.001 | 112 | John | E. | Bulaga | Jr. | Gail | Marie | Bulaga | | Sibling | $ 4,250,000.00 |
| 270211.001 | 113 | Stephen | | Bunin | | Kitty | | Bunin | | Sibling | $ 4,250,000.00 |
| 174988.001 | 114 | William | F. | Burke | Jr. | James | Martin | Burke | | Sibling | $ 4,250,000.00 |
| 167319.004 | 115 | Thomas | E. | Burnett | Jr. | Martha | | Burnett | | Parent | $ 4,250,000.00 |
| 170042.001 | 116 | Patrick | D. | Byrne | | Anne | Patricia | Byrne | | Parent | $ 8,500,000.00 |
| 170042.001 | 117 | Patrick | D. | Byrne | | Judith | | Byrne | | Sibling | $ 4,250,000.00 |
| 170042.001 | 118 | Patrick | D. | Byrne | | Thomas | Michael | Byrne | | Sibling | $ 4,250,000.00 |
| 170042.001 | 119 | Patrick | D. | Byrne | | Francis | Xavier | Byrne | | Sibling | $ 4,250,000.00 |
| 170042.001 | 120 | Patrick | D. | Byrne | | Garett | Charles | Finn | | Sibling | $ 4,250,000.00 |
| 170042.001 | 121 | Patrick | D. | Byrne | | Joanne | | Finn | | Sibling | $ 4,250,000.00 |
| 170042.001 | 122 | Patrick | D. | Byrne | | Catherine | Mary | Tolino | | Sibling | $ 4,250,000.00 |
| 174982.001 | 123 | Richard | M. | Caggiano | | Veronica | | Caggiano | | Parent | $ 8,500,000.00 |
| 238320.001 | 124 | Cecile | Marella | Caguicla | | Antonio | Marella | Caguicla | | Sibling | $ 4,250,000.00 |
| 238320.001 | 125 | Cecile | Marella | Caguicla | | Mercedes | C. | Chavez | | Sibling | $ 4,250,000.00 |
| 238320.001 | 126 | Cecile | Marella | Caguicla | | Natividad | Marella | Cruz | | Sibling | $ 4,250,000.00 |
| 238320.001 | 127 | Cecile | Marella | Caguicla | | Bernardine | Gerie C. | Rana | | Sibling | $ 4,250,000.00 |
| 238320.001 | 128 | Cecile | Marella | Caguicla | | Maria | Lourdes C. | Rodriguez | | Sibling | $ 4,250,000.00 |
| 168980.001 | 129 | George | C. | Cain | | Rosemary | | Cain | | Parent | $ 8,500,000.00 |
| 249543.002 | 130 | Suzanne | M. | Calley | | Norma | J. | Keleher | | Parent | $ 8,500,000.00 |
| 167267.001 | 131 | Jill | Marie | Campbell | | Jeanne | M. | Maurer | | Parent | $ 8,500,000.00 |
| 167267.001 | 132 | Jill | Marie | Campbell | | Linda | Ann | Maurer | | Sibling | $ 4,250,000.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | EXHIBIT A | | | | | |
| MR ID | # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
| 167146.001 | 133 | Sean | | Canavan | | Margaret | Rose | Canavan | | Parent | $ 8,500,000.00 |
| 167146.001 | 134 | Sean | | Canavan | | Claran | | Canavan | | Sibling | $ 4,250,000.00 |
| 167146.001 | 135 | Sean | | Canavan | | Claire | Teresa | McCafferty | | Sibling | $ 4,250,000.00 |
| 167146.001 | 136 | Sean | | Canavan | | Rosemary | Celine | Traynor | | Sibling | $ 4,250,000.00 |
| 167146.001 | 137 | Sean | | Canavan | | Thomas | Kieran | Canavan (Estate of) | | Parent | $ 8,500,000.00 |
| 168457.001 | 138 | Stephen | J. | Cangialosi | | Kathleen | Cangialosi | Rue | | Sibling | $ 4,250,000.00 |
| 225863.001 | 139 | Michael | R. | Canty | | William | J. | Canty | | Sibling | $ 4,250,000.00 |
| 225863.001 | 140 | Michael | R. | Canty | | Catherine | | Deasy | | Sibling | $ 4,250,000.00 |
| 247042.001 | 141 | Jonathan | | Cappello | | Claudia | Marie | Cappello | | Parent | $ 8,500,000.00 |
| 247042.001 | 142 | Jonathan | | Cappello | | Robert | Emanuel | Cappello | Sr. | Parent | $ 8,500,000.00 |
| 247042.001 | 143 | Jonathan | | Cappello | | Robert | Emanuel | Cappello | Jr. | Sibling | $ 4,250,000.00 |
| 169836.001 | 144 | Michael | Scott | Carlo | | Phyllis | | Carlo | | Parent | $ 8,500,000.00 |
| 169836.001 | 145 | Michael | Scott | Carlo | | Robert | D. | Carlo | | Parent | $ 8,500,000.00 |
| 270572.002 | 146 | Christoffer | Mikael | Carstanjen | | Mikael | | Carstanjen | | Parent | $ 8,500,000.00 |
| 270572.001 | 147 | Christoffer | Mikael | Carstanjen | | Mary | Elizabeth | Jones | | Parent | $ 8,500,000.00 |
| 270378.001 | 148 | Sharon | Ann | Carver | | Janet | | Carver | | Sibling | $ 4,250,000.00 |
| 270378.001 | 149 | Sharon | Ann | Carver | | Veronica | | Carver | | Sibling | $ 4,250,000.00 |
| 270378.001 | 150 | Sharon | Ann | Carver | | Sylvia | Annette | Carver | | Sibling | $ 4,250,000.00 |
| 270378.001 | 151 | Sharon | Ann | Carver | | Arthur | | Carver | | Sibling | $ 4,250,000.00 |
| 270378.001 | 152 | Sharon | Ann | Carver | | Reginald | | Carver | | Sibling | $ 4,250,000.00 |
| 270378.001 | 153 | Sharon | Ann | Carver | | Tangela | | Wilkes | | Sibling | $ 4,250,000.00 |
| 167229.001 | 154 | John | Francis | Casazza | | John | | Casazza | | Child | $ 8,500,000.00 |
| 167229.001 | 155 | John | Francis | Casazza | | Patricia | Denise | Casazza | | Spouse | $ 12,500,000.00 |
| 273439.001 | 156 | Nallie | Anne Heffernan | Casey | | Anne | Theresa | Heffernan | | Parent | $ 8,500,000.00 |
| 167272.001 | 157 | William | Otto | Caspar | | Margaret | A. | Richardson | | Sibling | $ 4,250,000.00 |
| 247520.001 | 158 | Judson | | Cavalier | | Linda | Alicia | Cavalier | | Parent | $ 8,500,000.00 |
| 247520.001 | 159 | Judson | | Cavalier | | Gerard | Charles | Cavalier | Jr. | Sibling | $ 4,250,000.00 |
| 247520.001 | 160 | Judson | | Cavalier | | Andrew | Scott | Cavalier | | Sibling | $ 4,250,000.00 |
| 247520.001 | 161 | Judson | | Cavalier | | Bradford | Gerard | Cavalier | | Sibling | $ 4,250,000.00 |
| 170193.001 | 162 | Michael | Joseph | Cawley | | Margaret | M. | Cawley | | Parent | $ 8,500,000.00 |
| 170193.001 | 163 | Michael | Joseph | Cawley | | John | J. | Cawley | | Parent | $ 8,500,000.00 |
| 170193.001 | 164 | Michael | Joseph | Cawley | | Kristin | A. | Cawley | | Sibling | $ 4,250,000.00 |
| 170193.001 | 165 | Michael | Joseph | Cawley | | Brendan | K. | Cawley | | Sibling | $ 4,250,000.00 |
| 167233.001 | 166 | Jason | David | Cayne | | Jordan | | Cayne | | Parent | $ 8,500,000.00 |
| 167233.001 | 167 | Jason | David | Cayne | | Suzan | L. | Cayne | | Parent | $ 8,500,000.00 |
| 168222.001 | 168 | Jeffrey | M. | Chairnoff | | Alicia | Ruth | Bush | | Sibling | $ 4,250,000.00 |
| 168222.001 | 169 | Jeffrey | M. | Chairnoff | | Deborah | Ellen | Sherman | | Sibling | $ 4,250,000.00 |
| 169617.001 | 170 | Charles | L. | Chan | | Julia | Ann | Chan | | Parent | $ 8,500,000.00 |
| 169617.001 | 171 | Charles | L. | Chan | | John | Oland | Chan | | Parent | $ 8,500,000.00 |
| 169617.001 | 172 | Charles | L. | Chan | | Craig | Anthony | Chan | | Sibling | $ 4,250,000.00 |
| 169617.001 | 173 | Charles | L. | Chan | | Christopher | J. | Chan | | Sibling | $ 4,250,000.00 |
| 169617.001 | 174 | Charles | L. | Chan | | Matthew | P. | Chan | | Sibling | $ 4,250,000.00 |
| 169617.001 | 175 | Charles | L. | Chan | | Mark | A. | Chan | | Sibling | $ 4,250,000.00 |
| 170304.001 | 176 | Rosa | M. | Chapa | | Roger | A. | Chapa | | Child | $ 8,500,000.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT A** | | | | | | | | | | |
| MR ID | # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
| 170304.001 | 177 | Rosa | M. | Chapa | | Grace | Elaine | Ellis | | Child | $ 8,500,000.00 |
| 170304.001 | 178 | Rosa | M. | Chapa | | Julie | Ann | Field | | Child | $ 8,500,000.00 |
| 170304.001 | 179 | Rosa | M. | Chapa | | Elza | Marie | McGowan | | Child | $ 8,500,000.00 |
| 247259.001 | 180 | Stephen | Patrick | Cherry | | Sharon | Kay | Mullin | | Parent | $ 8,500,000.00 |
| 168437.001 | 182 | Swede | Joseph | Chevalier | | Vernon | F. | Chevalier | Jr. | Parent | $ 8,500,000.00 |
| 168437.001 | 183 | Swede | Joseph | Chevalier | | Brittany | Sage | Chevalier | | Sibling | $ 4,250,000.00 |
| 247240.001 | 181 | Nestor | Julio | Chevalier | Jr. | Mauricio | | Chevalier | | Sibling | $ 4,250,000.00 |
| 247128.001 | 184 | John | G. | Chipura | | Eileen | M. | Chipura Cella | | Sibling | $ 4,250,000.00 |
| 247128.001 | 185 | John | G. | Chipura | | Gerard | Michael | Chipura | | Sibling | $ 4,250,000.00 |
| 247128.001 | 186 | John | G. | Chipura | | Susan | G. | Cohen | | Sibling | $ 4,250,000.00 |
| 224145.001 | 187 | Kyung | Hee | Cho | | Yuree | | Cho | | Parent | $ 8,500,000.00 |
| 224145.001 | 188 | Kyung | Hee | Cho | | Myung | Hee | Cho | | Sibling | $ 4,250,000.00 |
| 224145.001 | 189 | Kyung | Hee | Cho | | Jin | Hee | Cho | | Sibling | $ 4,250,000.00 |
| 169939.001 | 190 | Wai | C. | Chung | | Winnie | Chingyee | Chung | | Sibling | $ 4,250,000.00 |
| 169939.001 | 191 | Wai | C. | Chung | | Richard | Wai | Chung | | Sibling | $ 4,250,000.00 |
| 247296.001 | 192 | Frances | | Cilente | | Theresa | A. | Cilente | | Sibling | $ 4,250,000.00 |
| 167247.001 | 193 | Elaine | | Cillo | | Gary | | Cillo | | Sibling | $ 4,250,000.00 |
| 167247.001 | 194 | Elaine | | Cillo | | Lynne | Marie | Cillo-Capaldo | | Sibling | $ 4,250,000.00 |
| 167842.001 | 195 | Nestor | A. | Cintron | | Christopher | Jay | Cintron | | Sibling | $ 4,250,000.00 |
| 167842.001 | 196 | Nestor | A. | Cintron | | Fred | | Gonzalez | Jr. | Sibling | $ 4,250,000.00 |
| 292578.001 | 197 | Sarah | Miller | Clark | | Tracey | Clark | Bourke | | Child | $ 8,500,000.00 |
| 169048.001 | 198 | Michael | | Clarke | | John | Francis | Clarke | | Parent | $ 8,500,000.00 |
| 169048.001 | 199 | Michael | | Clarke | | James | Patrick | Clarke | | Sibling | $ 4,250,000.00 |
| 247354.001 | 200 | James | Durward | Cleere | | Alan | Scott | Cleere | | Child | $ 8,500,000.00 |
| 247354.001 | 201 | James | Durward | Cleere | | Jan | Cleere | Peavy | | Sibling | $ 4,250,000.00 |
| 167381.002 | 202 | Kevin | Sanford | Cohen | | Marcia | Elaine | Cohen | | Parent | $ 8,500,000.00 |
| 167381.002 | 203 | Kevin | Sanford | Cohen | | Barry | | Cohen | | Parent | $ 8,500,000.00 |
| 238426.001 | 204 | Stephen | J. | Colaio | | Jean | Colaio | Steinbach | | Sibling | $ 4,250,000.00 |
| 247234.001 | 205 | Scott | Thomas | Coleman | | Todd | Douglas | Coleman | | Sibling | $ 4,250,000.00 |
| 238131.001 | 206 | Robert | Joseph | Coll | | Mary | E. | Coll | | Parent | $ 8,500,000.00 |
| 238131.001 | 207 | Robert | Joseph | Coll | II | Edward | Aloysius | Coll | | Sibling | $ 4,250,000.00 |
| 238131.001 | 208 | Robert | Joseph | Coll | II | Elizabeth | C. | Weppner | | Sibling | $ 4,250,000.00 |
| 167405.001 | 209 | John | Michael | Collins | | Martin | Joseph | Collins | | Parent | $ 8,500,000.00 |
| 167405.001 | 210 | John | Michael | Collins | | Eileen | | Byrne | | Sibling | $ 4,250,000.00 |
| 167405.001 | 211 | John | Michael | Collins | | Anne | M. | Collins | | Sibling | $ 4,250,000.00 |
| 240691.001 | 212 | Michael | L. | Collins | | Richard | S. | Collins | | Sibling | $ 4,250,000.00 |
| 240691.001 | 213 | Michael | L. | Collins | | Nancy | Marie | Kasak | | Sibling | $ 4,250,000.00 |
| 247173.001 | 214 | Margaret | Mary | Conner | | Corrine | Elizabeth | Bounty | | Child | $ 8,500,000.00 |
| 247173.001 | 215 | Margaret | Mary | Conner | | Francine | | Burns-Christensen (Estate of) | | Sibling | $ 4,250,000.00 |
| 223891.001 | 216 | James | J. | Corrigan | | James | Brendan | Corrigan | | Child | $ 8,500,000.00 |
| 240667.001 | 217 | Michael | S. | Costello | | Nancy | Eileen | Costello | | Parent | $ 8,500,000.00 |
| 240667.001 | 218 | Michael | S. | Costello | | James | P. | Costello | | Parent | $ 8,500,000.00 |
| 240667.001 | 219 | Michael | S. | Costello | | Timothy | John | Costello | | Sibling | $ 4,250,000.00 |
| 167796.001 | 222 | Fred | John | Cox | | Frederick | Osterhoudt | Cox | | Parent | $ 8,500,000.00 |

Case 1:03-md-01570-GBD-SN    Document 4020-1    Filed 06/08/18    Page 7 of 24

| MR ID | # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | EXHIBIT A | | | | | |
| 167796.001 | 223 | Fred | John | Cox | | Ann | Mason | Douglas | | Parent | $ 8,500,000.00 |
| 270190.001 | 220 | Andre | | Cox | | Nigel | Durnstan | Cox | | Sibling | $ 4,250,000.00 |
| 270190.001 | 221 | Andre | | Cox | | Glenice | Bernadette | Cox-King | | Sibling | $ 4,250,000.00 |
| 169607.001 | 224 | Lucy | | Crifasi | | Maria | | Crifasi | | Sibling | $ 4,250,000.00 |
| 169607.001 | 225 | Lucy | | Crifasi | | Francesco | | Crifasi | | Sibling | $ 4,250,000.00 |
| 225878.001 | 226 | John | R. | Crowe | | Brian | Hanley | Crowe | | Child | $ 8,500,000.00 |
| 225878.001 | 227 | John | R. | Crowe | | Jeffrey | Reynolds | Crowe | | Child | $ 8,500,000.00 |
| 167422.001 | 228 | Welles | Remy | Crowther | | Alison | Remy | Crowther | | Parent | $ 8,500,000.00 |
| 167422.001 | 229 | Welles | Remy | Crowther | | Jefferson | H. | Crowther | | Parent | $ 8,500,000.00 |
| 167422.001 | 230 | Welles | Remy | Crowther | | Honor | Elizabeth | Crowther | | Sibling | $ 4,250,000.00 |
| 167422.001 | 231 | Welles | Remy | Crowther | | Paige | H. | Crowther | | Sibling | $ 4,250,000.00 |
| 167639.001 | 232 | Kenneth | J. | Cubas | | Alfonso | | Cubas | Jr. | Sibling | $ 4,250,000.00 |
| 238220.002 | 233 | Thelma | | Cuccinello | | Maria | Ann | Cuccinello | | Child | $ 8,500,000.00 |
| 238220.002 | 234 | Thelma | | Cuccinello | | Laurie | Jean | Cuccinello | | Child | $ 8,500,000.00 |
| 238220.002 | 235 | Thelma | | Cuccinello | | Cheryl | Lynn | O'Brien | | Child | $ 8,500,000.00 |
| 270221.001 | 236 | Joyce | | Cummings | | Mitchum | Kelvin | Cummings | | Child | $ 8,500,000.00 |
| 167975.001 | 237 | Brian | T. | Cummins | | Maureen | Ellen | Cummins | | Parent | $ 8,500,000.00 |
| 168141.001 | 238 | Robert | | Curatolo | | John | | Curatolo | | Sibling | $ 4,250,000.00 |
| 168141.001 | 239 | Robert | | Curatolo | | Anthony | | Curatolo | | Sibling | $ 4,250,000.00 |
| 168383.001 | 240 | Laurence | D. | Curia | | Daniel | Holt | Curia | | Sibling | $ 4,250,000.00 |
| 168383.001 | 241 | Laurence | D. | Curia | | Alice | Elizabeth | Sciusco | | Sibling | $ 4,250,000.00 |
| 170005.001 | 242 | Michael | | D'Auria | | Nancy | D'Auria | Cimei | | Parent | $ 8,500,000.00 |
| 170005.001 | 243 | Michael | | D'Auria | | Carmen | Michael | D'auria | | Parent | $ 8,500,000.00 |
| 170005.001 | 244 | Michael | | D'Auria | | Christina | | Rinaldi | | Sibling | $ 4,250,000.00 |
| 247489.001 | 245 | Michael | A. | Davidson | | Ellen | R. | Davidson | | Parent | $ 8,500,000.00 |
| 247489.001 | 246 | Michael | A. | Davidson | | Jeffrey | S. | Davidson | | Sibling | $ 4,250,000.00 |
| 270199.001 | 247 | Ada | M. | Davis | | Zanovia | M. | Cuvier | | Child | $ 8,500,000.00 |
| 270199.001 | 248 | Ada | M. | Davis | | Rosslyn | D. | Davis | | Child | $ 8,500,000.00 |
| 270199.001 | 249 | Ada | M. | Davis | | Yolanda | L. | Davis | | Child | $ 8,500,000.00 |
| 166888.001 | 250 | Dorothy | Alma | de Araujo | | Joaquim | Timotheo | de Araujo | | Child | $ 8,500,000.00 |
| 270064.002 | 251 | Ana | Gloria | deBarrera | | Omar | Wilfredo | Pocasangre | | Sibling | $ 4,250,000.00 |
| 169137.001 | 252 | James | D. | Debeuneure | | Jacques | Dan-El | Debeuneure | | Child | $ 8,500,000.00 |
| 233486.001 | 253 | Simon | Marash | Dedvukaj | | Drana | Marash | Vukaj | | Sibling | $ 4,250,000.00 |
| 233486.001 | 254 | Simon | Marash | Dedvukaj | | Joanna | | Dedvukaj | | Sibling | $ 4,250,000.00 |
| 233486.001 | 255 | Simon | Marash | Dedvukaj | | Kola | | Dedvukaj | | Sibling | $ 4,250,000.00 |
| 233486.001 | 256 | Simon | Marash | Dedvukaj | | Linda | | Dedvukaj | | Sibling | $ 4,250,000.00 |
| 233486.001 | 257 | Simon | Marash | Dedvukaj | | Lisabeta | | Dedvukaj | | Sibling | $ 4,250,000.00 |
| 233486.001 | 258 | Simon | Marash | Dedvukaj | | Michael | | Dedvukaj | | Sibling | $ 4,250,000.00 |
| 233486.001 | 259 | Simon | Marash | Dedvukaj | | Nik | Marash | Dedvukaj | | Sibling | $ 4,250,000.00 |
| 166913.001 | 260 | Manuel | | Del Valle | Jr. | Manuel | | Del Valle | Sr. | Parent | $ 8,500,000.00 |
| 238145.001 | 261 | Dennis | | Depalma | | Patricia | Mary | Bingley | | Parent | $ 8,500,000.00 |
| 270094.001 | 262 | Jean | C. | Depalma | | Michele | | Caviasco | | Sibling | $ 4,250,000.00 |
| 315720.001 | 263 | Gerard | P. | Dewan | | William | Gerard | Dewan | | Sibling | $ 4,250,000.00 |
| 167956.001 | 264 | Carl | A. | DiFranco | | Carole | | DiFranco | | Parent | $ 8,500,000.00 |

Case 1:03-md-01570-GBD-SN   Document 4020-1   Filed 06/08/18   Page 8 of 24

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT A** | | | | | | | | | | |
| MR ID | # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
| 167956.001 | 265 | Carl | A. | DiFranco | | Nancy | Di Franco | Levy | | Sibling | $ 4,250,000.00 |
| 174710.001 | 266 | Donald | Americo | DiTullio | | Marjorie | Alice | Ditullio | | Parent | $ 8,500,000.00 |
| 174710.001 | 267 | Donald | Americo | DiTullio | | Janice | Eileen | Fleming | | Sibling | $ 4,250,000.00 |
| 247299.001 | 268 | Neil | M. | Dollard | | Diana | Lee | Dollard-Hearns | | Sibling | $ 4,250,000.00 |
| 247299.001 | 269 | Neil | M. | Dollard | | Megan | Alice | Fajardo | | Sibling | $ 4,250,000.00 |
| 224116.001 | 270 | Kevin | W. | Donnelly | | Cecilia | E. | Donnelly (Estate of) | | Parent | $ 8,500,000.00 |
| 224116.001 | 271 | Kevin | W. | Donnelly | | Edward | Lawrence | Donnelly (Estate of) | Sr. | Parent | $ 8,500,000.00 |
| 224116.001 | 272 | Kevin | W. | Donnelly | | Brian | J. | Donnelly | | Sibling | $ 4,250,000.00 |
| 224116.001 | 273 | Kevin | W. | Donnelly | | Edward | Lawrence | Donnelly | Jr. | Sibling | $ 4,250,000.00 |
| 224116.001 | 274 | Kevin | W. | Donnelly | | Mary | Cay | Martin | | Sibling | $ 4,250,000.00 |
| 168808.001 | 275 | Mary | Yolanda | Dowling | | Rosaleen | Claire | Shea | | Sibling | $ 4,250,000.00 |
| 167079.003 | 276 | Joseph | Michael | Doyle | | William | Henry | Doyle | Jr. | Sibling | $ 4,250,000.00 |
| 167079.001 | 277 | Joseph | Michael | Doyle | | Doreen | | Lutter | | Sibling | $ 4,250,000.00 |
| 168055.002 | 278 | Patrick | Joseph | Driscoll | | Patrick | Thomas | Driscoll | | Child | $ 8,500,000.00 |
| 168055.002 | 279 | Patrick | Joseph | Driscoll | | Stephen | Michael | Driscoll | | Child | $ 8,500,000.00 |
| 168055.002 | 280 | Patrick | Joseph | Driscoll | | Pamela | Marie | Gould | | Child | $ 8,500,000.00 |
| 428457.001 | 281 | Thomas | W. | Duffy | | Jason | Thomas | Duffy | | Child | $ 8,500,000.00 |
| 169763.001 | 282 | Jackie | Sayegh | Duggan | | Diana | Jean | Sayegh | | Parent | $ 8,500,000.00 |
| 224605.001 | 283 | Barbara | Gollan | Edwards | | Frank | Michael | Edwards | | Child | $ 8,500,000.00 |
| 167632.001 | 284 | Martin | | Egan | Jr. | Patricia | Mary | Egan | | Parent | $ 8,500,000.00 |
| 167632.001 | 285 | Martin | | Egan | Jr. | Colleen | Michelle | D'Amato | | Sibling | $ 4,250,000.00 |
| 167632.001 | 286 | Martin | | Egan | Jr. | Mark | Christopher | Egan | | Sibling | $ 4,250,000.00 |
| 167632.001 | 287 | Martin | | Egan | Jr. | Michael | Patrick | Egan | | Sibling | $ 4,250,000.00 |
| 223905.001 | 288 | Daphne | | Elder | | Josephine | | Elder | | Parent | $ 8,500,000.00 |
| 170357.001 | 289 | Michael | J. | Elferis | | Mary | Elizabeth | Elferis | | Parent | $ 8,500,000.00 |
| 170357.001 | 290 | Michael | J. | Elferis | | Robert | E. | Elferis | | Parent | $ 8,500,000.00 |
| 170357.001 | 291 | Michael | J. | Elferis | | Nancy | Frances | Chalmers | | Sibling | $ 4,250,000.00 |
| 170357.001 | 292 | Michael | J. | Elferis | | Joseph | E. | Elferis | | Sibling | $ 4,250,000.00 |
| 170357.001 | 293 | Michael | J. | Elferis | | Robert | George | Elferis | | Sibling | $ 4,250,000.00 |
| 170357.001 | 294 | Michael | J. | Elferis | | Elizabeth | Ann | Wild | | Sibling | $ 4,250,000.00 |
| 167669.001 | 295 | Francis | | Esposito | | Vincent | | Esposito | | Sibling | $ 4,250,000.00 |
| 167680.001 | 296 | Michael | | Esposito | | Salvatore | Thomas | Esposito | | Sibling | $ 4,250,000.00 |
| 167680.001 | 297 | Michael | | Esposito | | Simone | | Esposito | Jr. | Sibling | $ 4,250,000.00 |
| 167680.001 | 298 | Michael | | Esposito | | Joseph | Michael | Esposito | | Sibling | $ 4,250,000.00 |
| 167680.001 | 299 | Michael | | Esposito | | Frank | | Esposito | | Sibling | $ 4,250,000.00 |
| 238375.001 | 300 | Ruben | | Esquilin | Jr. | Maria | Luisa | Bey | | Parent | $ 8,500,000.00 |
| 238375.001 | 301 | Ruben | | Esquilin | Jr. | Priscilla | | Esquilin-Hernandez | | Sibling | $ 4,250,000.00 |
| 223700.001 | 302 | Keith | George | Fairben | | Diane | Dorothy | Fairben | | Parent | $ 8,500,000.00 |
| 223700.001 | 303 | Keith | George | Fairben | | Kenneth | Bruce | Fairben | | Parent | $ 8,500,000.00 |
| 273753.001 | 304 | Robert | John | Fangman | | Carole | Lynn | Ricci | | Sibling | $ 4,250,000.00 |
| 273753.001 | 305 | Robert | John | Fangman | | Deborah | Ann | Fangman | | Sibling | $ 4,250,000.00 |
| 273753.001 | 306 | Robert | John | Fangman | | Paul | Martin | Fangman | | Sibling | $ 4,250,000.00 |
| 273753.001 | 307 | Robert | John | Fangman | | Stephen | Gerard | Fangman | | Sibling | $ 4,250,000.00 |
| 270418.001 | 308 | Kathleen | | Faragher | | Beth | Ann | Faragher | | Sibling | $ 4,250,000.00 |

Case 1:03-md-01570-GBD-SN   Document 4020-1   Filed 06/08/18   Page 9 of 24

| EXHIBIT A | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MR ID | # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
| 270418.001 | 309 | Kathleen | | Faragher | | William | Edward | Faragher | Jr. | Sibling | $ 4,250,000.00 |
| 270418.001 | 310 | Kathleen | | Faragher | | Mary | F. | Waterman | | Sibling | $ 4,250,000.00 |
| 270163.001 | 311 | Wendy | Ruth | Faulkner | | Gay | Lynette | Morris | | Sibling | $ 4,250,000.00 |
| 167506.001 | 312 | Shannon | Marie | Fava | | Dennis | | Nielsen | Jr. | Sibling | $ 4,250,000.00 |
| 170056.001 | 313 | William | M. | Feehan | | William | Bernard | Feehan | | Child | $ 8,500,000.00 |
| 233494.001 | 314 | Edward | Thomas | Fergus | Jr. | Allison | Mary | Fergus | | Sibling | $ 4,250,000.00 |
| 233494.001 | 315 | Edward | Thomas | Fergus | Jr. | Anne | Marie Fergus | Rayhill | | Sibling | $ 4,250,000.00 |
| 169828.001 | 316 | Jennifer | Louise | Fialko | | Evelyn | Louise | Fialko | | Parent | $ 8,500,000.00 |
| 169828.001 | 317 | Jennifer | Louise | Fialko | | Robert | John | Fialko | | Parent | $ 8,500,000.00 |
| 223589.001 | 318 | Kristen | Nicole | Fiedel | | Warren | Irwin | Fiedel | | Parent | $ 8,500,000.00 |
| 169132.001 | 319 | Ryan | D. | Fitzgerald | | Diane | | Keating | | Parent | $ 8,500,000.00 |
| 270301.001 | 320 | Thomas | J. | Fitzpatrick | | Michael | James | Fitzpatrick | | Parent | $ 8,500,000.00 |
| 270301.001 | 321 | Thomas | J. | Fitzpatrick | | Roseanna | Mary | Fitzpatrick | | Parent | $ 8,500,000.00 |
| 270605.002 | 322 | Darlene | Embree | Flagg | | Michael | Embree | Flagg | | Child | $ 8,500,000.00 |
| 270607.002 | 323 | Wilson | Falor | Flagg | | Michael | Embree | Flagg | | Child | $ 8,500,000.00 |
| 168797.001 | 324 | Michael | N. | Fodor | | Judith | Ann | Fodor | | Sibling | $ 4,250,000.00 |
| 294081.001 | 325 | Virginia | E. | Fox | | Annie | Marie | Carter | | Sibling | $ 4,250,000.00 |
| 168186.001 | 326 | Clement | | Fumando | | Gregory | | Fumando | | Child | $ 8,500,000.00 |
| 167119.001 | 327 | James | Andrew | Gadiel | | Peter | | Gadiel | | Parent | $ 8,500,000.00 |
| 174752.001 | 328 | Irving | Vincent | Gailliard | | Patricia | A. | Hill | | Sibling | $ 4,250,000.00 |
| 170331.001 | 329 | Grace | Catherine | Galante | | Frank | Vito | Susca | | Sibling | $ 4,250,000.00 |
| 223849.001 | 330 | Giovanna | G. | Gambale | | Matthew | F. | Gambale | | Sibling | $ 4,250,000.00 |
| 270307.001 | 331 | Andrew | | Garcia | | Andrew | Thomas | Garcia | | Child | $ 8,500,000.00 |
| 227241.001 | 332 | Harvey | Joseph | Gardner | III | Anthony | M. | Gardner | | Sibling | $ 4,250,000.00 |
| 270642.001 | 333 | Linda | | George | | Carolyn | M. | George | | Parent | $ 8,500,000.00 |
| 270642.001 | 334 | Linda | | George | | Richard | Albert | George | | Parent | $ 8,500,000.00 |
| 247535.001 | 335 | Robert | J. | Gerlich | | Daniel | Aaron | Gerlich | | Child | $ 8,500,000.00 |
| 168783.001 | 336 | Marina | Romanovna | Gertsberg | | Roman | | Gertsberg | | Parent | $ 8,500,000.00 |
| 168783.001 | 337 | Marina | Romanovna | Gertsberg | | Anna | | Gertsberg (Estate of) | | Parent | $ 8,500,000.00 |
| 169603.001 | 338 | Debra | L. | Gibbon | | Heather | L. | Masterson | | Child | $ 8,500,000.00 |
| 169603.001 | 339 | Debra | L. | Gibbon | | Zachary | Sanderson | Gibbon | | Child | $ 8,500,000.00 |
| 233481.001 | 340 | Brenda | Colbert | Gibson | | Eric | Patrick | Gibson | | Child | $ 8,500,000.00 |
| 233491.001 | 341 | Mark | Y. | Gilles | | Marie | Myriam | Jean-Gilles | | Sibling | $ 4,250,000.00 |
| 233631.001 | 342 | Rodney | C. | Gillis | | Geraldine | | Gilliam | | Parent | $ 8,500,000.00 |
| 167536.001 | 343 | Martin | | Giovinazzo | | Rose | Marie | Giovinazzo | | Sibling | $ 4,250,000.00 |
| 166830.001 | 344 | Mon | | Gjonbalaj | | Sali | | Gjonbalaj | | Child | $ 8,500,000.00 |
| 168563.001 | 345 | Keith | Alexander | Glascoe | | Benjamin | Alexander | Glascoe | | Parent | $ 8,500,000.00 |
| 167583.001 | 346 | Monica | | Goldstein | | Cecilia | | Goldstein | | Parent | $ 8,500,000.00 |
| 167583.001 | 347 | Monica | | Goldstein | | Morris | Sonny | Goldstein | | Parent | $ 8,500,000.00 |
| 167583.001 | 348 | Monica | | Goldstein | | Adrienne | | Triggs | | Sibling | $ 4,250,000.00 |
| 238308.001 | 349 | Rosa | J. | Gonzalez | | Migdalia | | Coleman | | Sibling | $ 4,250,000.00 |
| 167127.001 | 350 | Lynn | Catherine | Goodchild | | Ellen | Reynolds | Goodchild | | Sibling | $ 4,250,000.00 |
| 167127.001 | 351 | Lynn | Catherine | Goodchild | | William | Clark | Goodchild | III | Parent | $ 8,500,000.00 |
| 167127.001 | 352 | Lynn | Catherine | Goodchild | | Neil | K. | Goodchild | | Sibling | $ 4,250,000.00 |

Case 1:03-md-01570-GBD-SN   Document 4020-1   Filed 06/08/18   Page 10 of 24

| EXHIBIT A | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MR ID | # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
| 247570.001 | 353 | Catherine | C. | Gorayeb | | Andrew | T. | Gorayeb | | Sibling | $ 4,250,000.00 |
| 247570.001 | 354 | Catherine | C. | Gorayeb | | Christopher | J. | Gorayeb | | Sibling | $ 4,250,000.00 |
| 238226.001 | 355 | Michael | Edward | Gould | | Kathryn | Gould | Anderson | | Parent | $ 8,500,000.00 |
| 247585.001 | 356 | Christopher | Stewart | Gray | | James | Stewart | Gray | | Parent | $ 8,500,000.00 |
| 174956.001 | 357 | Eileen | | Greenstein | | Eva | Rebecca | Greenstein (Estate of) | | Parent | $ 8,500,000.00 |
| 174956.001 | 358 | Eileen | | Greenstein | | Edward | William | Greenstein | | Sibling | $ 4,250,000.00 |
| 174956.001 | 359 | Eileen | | Greenstein | | Howard | Allan | Greenstein | | Sibling | $ 4,250,000.00 |
| 174956.001 | 360 | Eileen | | Greenstein | | Michael | J. | Greenstein | | Sibling | $ 4,250,000.00 |
| 270412.001 | 361 | Francis | E. | Grogan | | Ann | Marie | Browne | | Sibling | $ 4,250,000.00 |
| 238435.002 | 362 | Richard | J. | Guadagno | | Jerry | F. | Guadagno | | Parent | $ 8,500,000.00 |
| 238435.002 | 363 | Richard | J. | Guadagno | | Lori | Maria | Guadagno | | Sibling | $ 4,250,000.00 |
| 249605.002 | 364 | Paige | Farley | Hackel | | Marjorie | Ann | Farley | | Parent | $ 8,500,000.00 |
| 168859.001 | 365 | Steven | M. | Hagis | | Steven | John | Hagis | Sr. | Parent | $ 8,500,000.00 |
| 168859.001 | 366 | Steven | M. | Hagis | | Stacy | Hagis | Bruno | | Sibling | $ 4,250,000.00 |
| 168859.001 | 367 | Steven | M. | Hagis | | Christopher | | Hagis | | Sibling | $ 4,250,000.00 |
| 224543.001 | 368 | Marylou | | Hague | | Eugene | T. | Hague (Estate of) | Jr. | Parent | $ 8,500,000.00 |
| 168478.001 | 369 | David | | Halderman | | Geraldine | Eleanor | Halderman | | Parent | $ 8,500,000.00 |
| 168478.001 | 370 | David | | Halderman | | Marianne | | Halderman | | Sibling | $ 4,250,000.00 |
| 167848.001 | 371 | Felicia | | Hamilton | | Walter | E. | Hamilton | | Child | $ 8,500,000.00 |
| 167848.001 | 372 | Felicia | | Hamilton | | Lisa | A. | Ventura | | Child | $ 8,500,000.00 |
| 169575.001 | 373 | Carl | Max | Hammond | Jr. | Cynthia | Sue | Sumner | | Sibling | $ 4,250,000.00 |
| 170013.001 | 374 | Sean | | Hanley | | Patricia | Rose | Hanley | | Parent | $ 8,500,000.00 |
| 170013.001 | 375 | Sean | | Hanley | | Gerald | Thomas | Hanley | | Parent | $ 8,500,000.00 |
| 170013.001 | 376 | Sean | | Hanley | | Bryan | Thomas | Hanley | | Sibling | $ 4,250,000.00 |
| 247247.001 | 377 | Peter | Burton | Hanson | | C. | Lee | Hanson | | Parent | $ 8,500,000.00 |
| 247247.001 | 378 | Peter | Burton | Hanson | | Eunice | Katherine | Hanson | | Parent | $ 8,500,000.00 |
| 170059.001 | 379 | Daniel | Edward | Harlin | | Robert | W. | Harlin | | Sibling | $ 4,250,000.00 |
| 169396.001 | 380 | Frances | | Haros | | Maria | Ann | Galea | | Child | $ 8,500,000.00 |
| 169396.001 | 381 | Frances | | Haros | | Nicholas | | Haros | Jr. | Child | $ 8,500,000.00 |
| 167450.001 | 382 | Stewart | D. | Harris | | Mildred | | Harris | | Parent | $ 8,500,000.00 |
| 168097.001 | 383 | Michelle | Marie | Henrique | | George | Anthony | Henrique | | Parent | $ 8,500,000.00 |
| 170021.001 | 390 | William | | Henry | | Ethel | M. | Henry | | Parent | $ 8,500,000.00 |
| 225891.001 | 384 | Joseph | P. | Henry | | Alice | Anne | Henry | | Parent | $ 8,500,000.00 |
| 225891.001 | 385 | Joseph | P. | Henry | | Edward | | Henry | | Parent | $ 8,500,000.00 |
| 225891.001 | 386 | Joseph | P. | Henry | | Kathleen | Sarah | Amsterdam | | Sibling | $ 4,250,000.00 |
| 225891.001 | 387 | Joseph | P. | Henry | | Daniel | Joseph | Henry | | Sibling | $ 4,250,000.00 |
| 225891.001 | 388 | Joseph | P. | Henry | | Michael | | Henry | | Sibling | $ 4,250,000.00 |
| 225891.001 | 389 | Joseph | P. | Henry | | Edward | | Henry | Jr. | Sibling | $ 4,250,000.00 |
| 169066.001 | 391 | Thomas | J. | Hetzel | | Barbara | Marille | Hetzel | | Parent | $ 8,500,000.00 |
| 169066.001 | 392 | Thomas | J. | Hetzel | | Egon | Hermann | Hetzel | | Parent | $ 8,500,000.00 |
| 169066.001 | 393 | Thomas | J. | Hetzel | | Daniel | Egon | Hetzel | | Sibling | $ 4,250,000.00 |
| 169066.001 | 394 | Thomas | J. | Hetzel | | Dorine | Anita | Hetzel-Dand | | Sibling | $ 4,250,000.00 |
| 168754.001 | 395 | Mark | D. | Hindy | | Virginia | Ann | Hindy | | Parent | $ 8,500,000.00 |
| 168754.001 | 396 | Mark | D. | Hindy | | George | V. | Hindy (Estate of) | | Parent | $ 8,500,000.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | EXHIBIT A | | | | | |
| MR ID | # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
| 168754.001 | 397 | Mark | D. | Hindy | | Gregory | J. | Hindy | | Sibling | $ 4,250,000.00 |
| 249527.001 | 398 | James | J. | Hobin | | Donna | Lee | Dietrich | | Sibling | $ 4,250,000.00 |
| 168534.001 | 399 | Robert | Wayne | Hobson | III | Judith | Irene | Hobson | | Parent | $ 8,500,000.00 |
| 168534.001 | 400 | Robert | Wayne | Hobson | III | Matthew | Caleb | Hobson | | Sibling | $ 4,250,000.00 |
| 168534.001 | 401 | Robert | Wayne | Hobson | III | Lisa | Ann | Hopkins | | Sibling | $ 4,250,000.00 |
| 167107.001 | 402 | Patrick | Aloysius | Hoey | | Brian | Patrick | Hoey | | Child | $ 8,500,000.00 |
| 167107.001 | 403 | Patrick | Aloysius | Hoey | | Michael | T. | Hoey | | Child | $ 8,500,000.00 |
| 249416.001 | 404 | John | | Hofer | | Susan | Rochelle | Caneso | | Sibling | $ 4,250,000.00 |
| 168718.001 | 405 | Stephen | G. | Hoffman | | Louise | Nancy | Heerey | | Sibling | $ 4,250,000.00 |
| 168718.001 | 406 | Stephen | G. | Hoffman | | Joe | Augustine | Hoffman | | Sibling | $ 4,250,000.00 |
| 168718.001 | 407 | Stephen | G. | Hoffman | | Paul | Michael | Hoffman | | Sibling | $ 4,250,000.00 |
| 168718.001 | 408 | Stephen | G. | Hoffman | | Francis | Matthew | Hoffman | | Sibling | $ 4,250,000.00 |
| 168718.001 | 409 | Stephen | G. | Hoffman | | Gregory | Andrew | Hoffman | | Sibling | $ 4,250,000.00 |
| 168718.001 | 410 | Stephen | G. | Hoffman | | Mary | Louise | Hoffman | | Sibling | $ 4,250,000.00 |
| 166874.003 | 411 | Cora | Hidalgo | Holland | | Ernie | | Hidalgo | | Sibling | $ 4,250,000.00 |
| 168121.001 | 412 | Elizabeth | | Holmes | | Christopher | | Holmes | Jr. | Sibling | $ 4,250,000.00 |
| 239196.001 | 413 | Matthew | D. | Horning | | Diane | J. | Horning | | Parent | $ 8,500,000.00 |
| 239196.001 | 414 | Matthew | D. | Horning | | Kurt | Douglas | Horning | | Parent | $ 8,500,000.00 |
| 168705.001 | 415 | Robert | L. | Horohoe | Jr. | Patricia | M. | Horohoe | | Parent | $ 8,500,000.00 |
| 168705.001 | 416 | Robert | L. | Horohoe | Jr. | Robert | L. | Horohoe (Estate of) | Sr. | Parent | $ 8,500,000.00 |
| 168705.001 | 417 | Robert | L. | Horohoe | Jr. | Donna | M. | Erskine | | Sibling | $ 4,250,000.00 |
| 168705.001 | 418 | Robert | L. | Horohoe | Jr. | Michael | E. | Horohoe | | Sibling | $ 4,250,000.00 |
| 238245.001 | 419 | Aaron | | Horwitz | | Elizabeth | | Horwitz | | Parent | $ 8,500,000.00 |
| 238245.001 | 420 | Aaron | | Horwitz | | Allan | | Horwitz | | Parent | $ 8,500,000.00 |
| 238245.001 | 421 | Aaron | | Horwitz | | Tara | Zoe | Horwitz-Rodriguez | | Sibling | $ 4,250,000.00 |
| 238245.001 | 422 | Aaron | | Horwitz | | Blake | Jeffrey | Horwitz | | Sibling | $ 4,250,000.00 |
| 238245.001 | 423 | Aaron | | Horwitz | | Robert | Scott | Horwitz | | Sibling | $ 4,250,000.00 |
| 168165.001 | 424 | Steven | Leon | Howell | | Fay | | Caputo | | Parent | $ 8,500,000.00 |
| 168165.001 | 425 | Steven | Leon | Howell | | Ralph | Lawson | Howell (Estate of) | | Parent | $ 8,500,000.00 |
| 168985.001 | 426 | Kris | Robert | Hughes | | Elaine | Loretta | Hughes | | Parent | $ 8,500,000.00 |
| 168985.001 | 427 | Kris | Robert | Hughes | | Henry | Robert | Hughes | | Parent | $ 8,500,000.00 |
| 168985.001 | 428 | Kris | Robert | Hughes | | Kimberly | | Franco | | Sibling | $ 4,250,000.00 |
| 168985.001 | 429 | Kris | Robert | Hughes | | Keith | Henry | Hughes | | Sibling | $ 4,250,000.00 |
| 270170.001 | 430 | Robert | T. | Hughes | Jr. | Louise | | Hughes | | Parent | $ 8,500,000.00 |
| 270170.001 | 431 | Robert | T. | Hughes | Jr. | Robert | T. | Hughes | | Parent | $ 8,500,000.00 |
| 270170.001 | 432 | Robert | T. | Hughes | Jr. | Leigha | | Hughes | | Sibling | $ 4,250,000.00 |
| 270170.001 | 433 | Robert | T. | Hughes | Jr. | Lyndsey | | Hughes | | Sibling | $ 4,250,000.00 |
| 270170.001 | 434 | Robert | T. | Hughes | Jr. | Shanin | | Hughes | | Sibling | $ 4,250,000.00 |
| 273436.001 | 435 | Susan | | Huie | | Gordon | | Huie | | Sibling | $ 4,250,000.00 |
| 168070.001 | 436 | Joseph | A. | Ianelli | | Barbara | Ellen | Ianelli | | Parent | $ 8,500,000.00 |
| 168070.001 | 437 | Joseph | A. | Ianelli | | Joseph | | Ianelli | | Parent | $ 8,500,000.00 |
| 168842.001 | 438 | Frederick | J. | Ill | Jr. | Jane | Catherine | Ill | | Sibling | $ 4,250,000.00 |
| 167003.001 | 439 | Christopher | Noble | Ingrassia | | Gloria | Jean | Ingrassia | | Parent | $ 8,500,000.00 |
| 167003.001 | 440 | Christopher | Noble | Ingrassia | | Anthony | Arcangelo | Ingrassia | | Parent | $ 8,500,000.00 |

| | EXHIBIT A | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MR ID | # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
| 167003.001 | 441 | Christopher | Noble | Ingrassia | | Elisa | Marie | Ingrassia | | Sibling | $ 4,250,000.00 |
| 167003.001 | 442 | Christopher | Noble | Ingrassia | | Anthony | Wayne | Ingrassia | | Sibling | $ 4,250,000.00 |
| 167003.001 | 443 | Christopher | Noble | Ingrassia | | Paul | B. | Ingrassia | | Sibling | $ 4,250,000.00 |
| 168015.001 | 444 | Doug | | Irgang | | Joanne | | Irgang (Estate of) | | Parent | $ 8,500,000.00 |
| 168015.001 | 445 | Doug | | Irgang | | Steven | D. | Irgang | | Sibling | $ 4,250,000.00 |
| 270510.001 | 446 | Erik | Hans | Isbrandtsen | | Dirk | H. | Isbrandtsen | | Parent | $ 8,500,000.00 |
| 380785.001 | 447 | Waleed | | Iskandar | | May | | Marconet | | Sibling | $ 4,250,000.00 |
| 225848.002 | 448 | Michael | Grady | Jacobs | | Jennifer | Anne | Brady | | Child | $ 8,500,000.00 |
| 225848.002 | 449 | Michael | Grady | Jacobs | | Mary | Catherine | Brady | | Child | $ 8,500,000.00 |
| 225848.002 | 450 | Michael | Grady | Jacobs | | Michael | John | Brady | | Child | $ 8,500,000.00 |
| 225848.002 | 451 | Michael | Grady | Jacobs | | Peter | | Brady | | Child | $ 8,500,000.00 |
| 247558.001 | 452 | Jake | D. | Jagoda | | Anna | May | Jagoda | | Parent | $ 8,500,000.00 |
| 247558.001 | 453 | Jake | D. | Jagoda | | Louis | John | Jagoda | | Parent | $ 8,500,000.00 |
| 224830.002 | 454 | Robert | A. | Jalbert | | Julie | Ann | Jalbert | | Child | $ 8,500,000.00 |
| 224830.002 | 455 | Robert | A. | Jalbert | | Michael | A. | Jalbert | | Child | $ 8,500,000.00 |
| 224830.002 | 456 | Robert | A. | Jalbert | | Suzanne | E. | McCormick | | Child | $ 8,500,000.00 |
| 168271.002 | 457 | Amy | Nicole | Jarret | | Aram | Pothier | Jarret | Jr. | Parent | $ 8,500,000.00 |
| 168271.002 | 458 | Amy | Nicole | Jarret | | Marilyn | Ruth | Trudeau | | Parent | $ 8,500,000.00 |
| 168271.002 | 459 | Amy | Nicole | Jarret | | Alicia | Noelle | Curran | | Sibling | $ 4,250,000.00 |
| 168271.002 | 460 | Amy | Nicole | Jarret | | Marc | Douglas | Jarret | | Sibling | $ 4,250,000.00 |
| 168271.002 | 461 | Amy | Nicole | Jarret | | Matthew | Ryan | Jarret | | Sibling | $ 4,250,000.00 |
| 168271.002 | 462 | Amy | Nicole | Jarret | | Aram | Pothier | Jarret | III | Sibling | $ 4,250,000.00 |
| 168033.002 | 463 | Joseph | | Jenkins | Jr. | Jennifer | Lynn | Jenkins | | Child | $ 8,500,000.00 |
| 168033.002 | 464 | Joseph | | Jenkins | Jr. | Debra | Anne | Jenkins | | Sibling | $ 4,250,000.00 |
| 168033.002 | 465 | Joseph | | Jenkins | Jr. | Gordon | Robert | Jenkins | | Sibling | $ 4,250,000.00 |
| 168033.002 | 466 | Joseph | | Jenkins | Jr. | Steven | | Jenkins | | Sibling | $ 4,250,000.00 |
| 167346.001 | 467 | Dennis | M. | Johnson | | Diane | Mary | Cziapinski | | Sibling | $ 4,250,000.00 |
| 167346.001 | 468 | Dennis | M. | Johnson | | Gail | Sue | Lindner | | Sibling | $ 4,250,000.00 |
| 375611.001 | 469 | Andrew | B. | Jordan | | Ellen | | Jordan (Estate of) | | Parent | $ 8,500,000.00 |
| 375611.001 | 470 | Andrew | B. | Jordan | | Thomas | | Jordan (Estate of) | | Parent | $ 8,500,000.00 |
| 375611.001 | 471 | Andrew | B. | Jordan | | Bernadette | Marie | Giuliani | | Sibling | $ 4,250,000.00 |
| 375611.001 | 472 | Andrew | B. | Jordan | | Ellen | Lucy | Green | | Sibling | $ 4,250,000.00 |
| 375611.001 | 473 | Andrew | B. | Jordan | | Margaret | Jane | Gregory | | Sibling | $ 4,250,000.00 |
| 375611.001 | 474 | Andrew | B. | Jordan | | Thomas | P | Jordan | | Sibling | $ 4,250,000.00 |
| 375611.001 | 475 | Andrew | B. | Jordan | | Mary | Brigid | Jordan | | Sibling | $ 4,250,000.00 |
| 375611.001 | 476 | Andrew | B. | Jordan | | Elizabeth | Ann | Kobel | | Sibling | $ 4,250,000.00 |
| 166875.001 | 477 | Jane | Eileen | Josiah | | Jennifer | Eileen | Josiah | | Child | $ 8,500,000.00 |
| 166875.001 | 478 | Jane | Eileen | Josiah | | Kelly | Christine | Satish | | Child | $ 8,500,000.00 |
| 168733.001 | 479 | Vincent | D. | Kane | Jr. | Elizabeth | Kane | Reich | | Sibling | $ 4,250,000.00 |
| 168153.001 | 480 | Joon | Koo | Kang | | Pilsoon | | Kang | | Parent | $ 8,500,000.00 |
| 168153.001 | 481 | Joon | Koo | Kang | | Seong | Soon | Kang | | Parent | $ 8,500,000.00 |
| 168153.001 | 482 | Joon | Koo | Kang | | Rebecca | Sihyun | Hoang | | Sibling | $ 4,250,000.00 |
| 168153.001 | 483 | Joon | Koo | Kang | | Jamie | Kang | Sarracino | | Sibling | $ 4,250,000.00 |
| 270119.002 | 484 | Robin | | Kaplan | | Francine | Charlotte | Kaplan | | Parent | $ 8,500,000.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXHIBIT A | | | | | | | | | | | |
| MR ID | # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
| 270119.002 | 485 | Robin | | Kaplan | | Edward | Harvey | Kaplan | | Parent | $ 8,500,000.00 |
| 397802.001 | 486 | William | A. | Karnes | | Brenda | Rowena | Vandever | | Sibling | $ 4,250,000.00 |
| 397684.001 | 487 | Charles | | Kasper | | Kara | | Kasper | | Child | $ 8,500,000.00 |
| 397684.001 | 488 | Charles | | Kasper | | Melissa | | Kasper | | Child | $ 8,500,000.00 |
| 168847.001 | 489 | Edward | T. | Keane | | Cynthia | Ann | Polo | | Child | $ 8,500,000.00 |
| 270359.003 | 490 | Barbara | A. | Keating | | Joann | Marie | Anderson | | Child | $ 8,500,000.00 |
| 270359.003 | 491 | Barbara | A. | Keating | | Michael | Lawrence | Keating | | Child | $ 8,500,000.00 |
| 270359.003 | 492 | Barbara | A. | Keating | | Paul | Joseph | Keating | | Child | $ 8,500,000.00 |
| 238301.001 | 493 | William | Hill | Kelly | Jr. | JoAnne | Marie | Kelly | | Parent | $ 8,500,000.00 |
| 238301.001 | 494 | William | Hill | Kelly | Jr. | William | Hill | Kelly | Sr. | Parent | $ 8,500,000.00 |
| 238301.001 | 495 | William | Hill | Kelly | Jr. | Kathleen | K. | Hamilton | | Sibling | $ 4,250,000.00 |
| 238301.001 | 496 | William | Hill | Kelly | Jr. | Meigan | Bennett | Kelly | | Sibling | $ 4,250,000.00 |
| 225886.001 | 497 | John | Richard | Keohane | | Mary | Ann | Keohane | | Parent | $ 8,500,000.00 |
| 225886.001 | 498 | John | Richard | Keohane | | Donald | Edward | Keohane | | Parent | $ 8,500,000.00 |
| 225886.001 | 499 | John | Richard | Keohane | | Darlene | Marie | Keohane | | Sibling | $ 4,250,000.00 |
| 294099.003 | 500 | Ralph | Francis | Kershaw | | Jason | A. | Kershaw | | Child | $ 8,500,000.00 |
| 294099.003 | 501 | Ralph | Francis | Kershaw | | Matthew | A. | Kershaw | | Child | $ 8,500,000.00 |
| 294099.003 | 502 | Ralph | Francis | Kershaw | | Kristin | D. | Kershaw | | Child | $ 8,500,000.00 |
| 224133.001 | 503 | Michael | Vernon | Kiefer | | Patricia | Lynn | Kiefer | | Parent | $ 8,500,000.00 |
| 224133.001 | 504 | Michael | Vernon | Kiefer | | Henry | Frances | Kiefer | | Parent | $ 8,500,000.00 |
| 247096.001 | 505 | Chris | M. | Kirby | | Donna | Marie | Kirby | | Parent | $ 8,500,000.00 |
| 247096.001 | 506 | Chris | M. | Kirby | | Jennifer | Marie | Kirby | | Sibling | $ 4,250,000.00 |
| 247096.001 | 507 | Chris | M. | Kirby | | Brian | Patrick | Kirby | | Sibling | $ 4,250,000.00 |
| 247096.001 | 508 | Chris | M. | Kirby | | James | Michael | Kirby | III | Sibling | $ 4,250,000.00 |
| 247096.001 | 509 | Chris | M. | Kirby | | KellyAnn | | Racanelli | | Sibling | $ 4,250,000.00 |
| 167178.001 | 510 | Alan | David | Kleinberg | | Jacob | | Kleinberg | | Child | $ 8,500,000.00 |
| 167178.001 | 511 | Alan | David | Kleinberg | | Lauren | | Kleinberg | | Child | $ 8,500,000.00 |
| 167178.001 | 512 | Alan | David | Kleinberg | | Sam | | Kleinberg | | Child | $ 8,500,000.00 |
| 167178.001 | 513 | Alan | David | Kleinberg | | Vivian | Lerner | Shoemaker | | Parent | $ 8,500,000.00 |
| 167178.001 | 514 | Alan | David | Kleinberg | | Debra | Joy | Foxx | | Sibling | $ 4,250,000.00 |
| 167178.001 | 515 | Alan | David | Kleinberg | | Marci | Alyse | Kleinberg-Bandelli | | Sibling | $ 4,250,000.00 |
| 167178.001 | 516 | Alan | David | Kleinberg | | Marla | Helene | Parker | | Sibling | $ 4,250,000.00 |
| 167178.001 | 517 | Alan | David | Kleinberg | | Mindy | | Kleinberg | | Spouse | $ 12,500,000.00 |
| 167211.001 | 518 | Thomas | Patrick | Knox | | Patricia | B. | Knox | | Parent | $ 8,500,000.00 |
| 167211.001 | 519 | Thomas | Patrick | Knox | | Kathleen | Ann | Doolan | | Sibling | $ 4,250,000.00 |
| 168076.001 | 520 | Deborah | | Kobus | | Robert | | Kobus | | Sibling | $ 4,250,000.00 |
| 223882.001 | 521 | Ryan | Ashley | Kohart | | Adam | Prentiss | Kohart | | Sibling | $ 4,250,000.00 |
| 223882.001 | 522 | Ryan | Ashley | Kohart | | Geoffrey | A. | Kohart | Jr. | Sibling | $ 4,250,000.00 |
| 372072.001 | 523 | Suzanne | | Kondratenko | | Patricia | Anne | Kondratenko | | Parent | $ 8,500,000.00 |
| 372072.001 | 524 | Suzanne | | Kondratenko | | Eric | | Kondratenko | | Parent | $ 8,500,000.00 |
| 372072.001 | 525 | Suzanne | | Kondratenko | | Aimee | Elizabeth | Garrison | | Sibling | $ 4,250,000.00 |
| 372072.001 | 526 | Suzanne | | Kondratenko | | Katherine | J | Kondratenko | | Sibling | $ 4,250,000.00 |
| 372072.001 | 527 | Suzanne | | Kondratenko | | Sarah | M. | Kondratenko | | Sibling | $ 4,250,000.00 |
| 372072.001 | 528 | Suzanne | | Kondratenko | | Patricia | Anne | Kondratenko-Collins | | Sibling | $ 4,250,000.00 |

## EXHIBIT A

| MR ID | # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 372072.001 | 529 | Suzanne | | Kondratenko | | Caroline | Megan | Ruestow | | Sibling | $ 4,250,000.00 |
| 169971.001 | 530 | Scott | | Kopytko | | Joyce | | Mercer | | Parent | $ 8,500,000.00 |
| 169971.001 | 531 | Scott | | Kopytko | | Christine | A. | Kopytko | | Sibling | $ 4,250,000.00 |
| 246965.001 | 532 | Danielle | | Kousoulis | | Zoe | Pappas | Kousoulis | | Parent | $ 8,500,000.00 |
| 246965.001 | 533 | Danielle | | Kousoulis | | George | Panagiotes | Kousoulis | | Parent | $ 8,500,000.00 |
| 246965.001 | 534 | Danielle | | Kousoulis | | Faith | Kousoulis | Hagerty | | Sibling | $ 4,250,000.00 |
| 246965.001 | 535 | Danielle | | Kousoulis | | Eleni | | Kousoulis | | Sibling | $ 4,250,000.00 |
| 397693.001 | 536 | Alan | Charles | LaFrance | | Madelyn | Beatrice | LaFrance | | Parent | $ 8,500,000.00 |
| 167607.001 | 537 | Michele | | Lanza | | Albert | George | Chamberlain | | Sibling | $ 4,250,000.00 |
| 167173.002 | 538 | Judith | Camilla | Larocque | | Danielle | Bette | Lemack | | Child | $ 8,500,000.00 |
| 167173.002 | 539 | Judith | Camilla | Larocque | | Carie | Anne | Lemack | | Child | $ 8,500,000.00 |
| 247035.001 | 540 | Christopher | R. | Larrabee | | Stephen | Randall | Larrabee | | Parent | $ 8,500,000.00 |
| 247035.001 | 541 | Christopher | R. | Larrabee | | Janet | Lu Anne | Satterfield | | Parent | $ 8,500,000.00 |
| 247035.001 | 542 | Christopher | R. | Larrabee | | Jessica | Susan | Larrabee | | Sibling | $ 4,250,000.00 |
| 247035.001 | 543 | Christopher | R. | Larrabee | | Nicole | Larrabee | Rodrigues | | Sibling | $ 4,250,000.00 |
| 247035.001 | 544 | Christopher | R. | Larrabee | | Paige | M. | Larrabee | | Sibling | $ 4,250,000.00 |
| 247035.001 | 545 | Christopher | R. | Larrabee | | Scott | Michael | Larrabee | | Sibling | $ 4,250,000.00 |
| 248591.002 | 546 | Natalie | Janis | Lasden | | Linda | Sue | LeBlanc | | Sibling | $ 4,250,000.00 |
| 397556.001 | 547 | Charles | Augustus | Laurencin | | Jerclenne | | Laurencin | | Child | $ 8,500,000.00 |
| 397556.001 | 548 | Charles | Augustus | Laurencin | | Birther | Marie | Laurencin-Bannister | | Child | $ 8,500,000.00 |
| 227157.001 | 549 | Maria | | LaVache | | Bernice | Maria | Lavache | | Child | $ 8,500,000.00 |
| 227157.001 | 550 | Maria | | LaVache | | Mary Jane | | Lavache | | Child | $ 8,500,000.00 |
| 167362.001 | 551 | Jeannine | | LaVerde | | Dolores | Mary | LaVerde | | Parent | $ 8,500,000.00 |
| 167362.001 | 552 | Jeannine | | LaVerde | | Thomas | A. | LaVerde | | Sibling | $ 4,250,000.00 |
| 168111.001 | 553 | James | P. | Leahy | | Denise | Lynn | Henick | | Sibling | $ 4,250,000.00 |
| 168111.001 | 554 | James | P. | Leahy | | Arthur | Charles | Leahy | III | Sibling | $ 4,250,000.00 |
| 168111.001 | 555 | James | P. | Leahy | | Michele | Elizabeth | Safatle | | Sibling | $ 4,250,000.00 |
| 167701.001 | 556 | Neil | J. | Leavy | | Ann | | Leavy | | Parent | $ 8,500,000.00 |
| 167701.001 | 557 | Neil | J. | Leavy | | John | P. | Leavy | | Parent | $ 8,500,000.00 |
| 167701.001 | 558 | Neil | J. | Leavy | | Mark | Joseph | Leavy | | Sibling | $ 4,250,000.00 |
| 167305.001 | 562 | Lorraine | | Lee | | Barbara | Margaret | Wentworth | | Sibling | $ 4,250,000.00 |
| 167441.001 | 559 | Juanita | | Lee | | Nichole | | Williams | | Child | $ 8,500,000.00 |
| 170216.001 | 560 | Linda | C. | Lee | | Hyong | O. | Lee | | Parent | $ 8,500,000.00 |
| 170216.001 | 561 | Linda | C. | Lee | | Myong | H. | Lee | | Parent | $ 8,500,000.00 |
| 224110.001 | 563 | Stephen | Paul | Lefkowitz | | Daniel | Jay | Lefkowitz | | Sibling | $ 4,250,000.00 |
| 240675.001 | 564 | David | Prudencio | Lemagne | | Ruth | Myriam | Lemagne | | Parent | $ 8,500,000.00 |
| 240675.001 | 565 | David | Prudencio | Lemagne | | Prudencio | | Lemagne | | Parent | $ 8,500,000.00 |
| 240675.001 | 566 | David | Prudencio | Lemagne | | Magaly | Jane | Lemagne | | Sibling | $ 4,250,000.00 |
| 247289.001 | 567 | Joseph | A. | Lenihan | | Suzanne | Lenihan | Faulkner | | Sibling | $ 4,250,000.00 |
| 247289.001 | 568 | Joseph | A. | Lenihan | | John | Joseph | Lenihan | | Sibling | $ 4,250,000.00 |
| 168577.001 | 569 | Ralph | Michael | Licciardi | | Anthony | Mark | Licciardi | | Sibling | $ 4,250,000.00 |
| 167864.001 | 570 | Edward | | Lichtschein | | Mark | Irving | Lichtschein | | Sibling | $ 4,250,000.00 |
| 238337.001 | 571 | Elizabeth | C. | Logler | | Robert | Francis | Logler (Estate of) | | Parent | $ 8,500,000.00 |
| 246913.001 | 572 | Catherine | Lisa | Loguidice | | Catherine | | Masak | | Parent | $ 8,500,000.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EXHIBIT A | | | | | | | | | | |
| MR ID | # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
| 167834.001 | 573 | Stephen | V. | Long | | Nancy | Ann | Burcham | | Sibling | $ 4,250,000.00 |
| 167861.001 | 574 | Joseph | | Lovero | | James | | Lovero | | Child | $ 8,500,000.00 |
| 167861.001 | 575 | Joseph | | Lovero | | Maxine | Elizabeth | McCormack | | Child | $ 8,500,000.00 |
| 169978.003 | 576 | Sara | Elizabeth | Low | | Bobbie | Jean | Low | | Parent | $ 8,500,000.00 |
| 169978.003 | 577 | Sara | Elizabeth | Low | | Gary | Michael | Low | | Parent | $ 8,500,000.00 |
| 169978.003 | 578 | Sara | Elizabeth | Low | | Rebecca | Alyson | Low | | Sibling | $ 4,250,000.00 |
| 247554.001 | 579 | Marie | | Lukas | | Marie | | Lukas | | Parent | $ 8,500,000.00 |
| 238370.001 | 580 | Anthony | | Luparello | | Maria | | Lipari | | Child | $ 8,500,000.00 |
| 238370.001 | 581 | Anthony | | Luparello | | Anthony | | Luparello | Jr. | Child | $ 8,500,000.00 |
| 238370.001 | 582 | Anthony | | Luparello | | Geraldine | | Canillas | | Child | $ 8,500,000.00 |
| 247313.001 | 583 | Gary | Frederick | Lutnick | III | Edith | Marie | Lutnick | | Sibling | $ 4,250,000.00 |
| 247313.001 | 584 | Gary | Frederick | Lutnick | III | Howard | | Lutnick | | Sibling | $ 4,250,000.00 |
| 167732.001 | 585 | Linda | Anne | Luzzicone | | Ralph | | Luzzicone | | Parent | $ 8,500,000.00 |
| 167732.001 | 586 | Linda | Anne | Luzzicone | | Ralph | | Luzzicone | Jr. | Sibling | $ 4,250,000.00 |
| 168791.001 | 587 | Alexander | | Lygin | | Valentina | | Lygina | | Parent | $ 8,500,000.00 |
| 168802.001 | 593 | Michael | Francis | Lynch | | John | Brendan | Lynch | Sr. | Parent | $ 8,500,000.00 |
| 168802.001 | 594 | Michael | Francis | Lynch | | Maureen | | Baker | | Sibling | $ 4,250,000.00 |
| 168802.001 | 595 | Michael | Francis | Lynch | | Kathleen | Ann | Lynch | | Sibling | $ 4,250,000.00 |
| 168802.001 | 596 | Michael | Francis | Lynch | | John | Brendan | Lynch | Jr. | Sibling | $ 4,250,000.00 |
| 168922.001 | 600 | Robert | H. | Lynch | | Barbara | Jean | Cotter | | Sibling | $ 4,250,000.00 |
| 224619.001 | 588 | James | Francis | Lynch | | William | Francis | Burns-Lynch | | Sibling | $ 4,250,000.00 |
| 224619.001 | 589 | James | Francis | Lynch | | Margaret | Cathryn | Dugdale | | Sibling | $ 4,250,000.00 |
| 224619.001 | 590 | James | Francis | Lynch | | David | | Lynch | | Sibling | $ 4,250,000.00 |
| 224619.001 | 591 | James | Francis | Lynch | | Peter | John | Lynch | | Sibling | $ 4,250,000.00 |
| 224619.001 | 592 | James | Francis | Lynch | | Carol | Ann | Penna | | Sibling | $ 4,250,000.00 |
| 238191.001 | 597 | Michael | F. | Lynch | | Mary | Margaret | Coster | | Sibling | $ 4,250,000.00 |
| 238191.001 | 598 | Michael | F. | Lynch | | Barbara | Ann | McManus | | Sibling | $ 4,250,000.00 |
| 238191.001 | 599 | Michael | F. | Lynch | | Rosemary | Elizabeth | Pumilia | | Sibling | $ 4,250,000.00 |
| 247265.001 | 601 | Sean | Patrick | Lynch | | Margaret | A. | Lynch | | Parent | $ 8,500,000.00 |
| 247265.001 | 602 | Sean | Patrick | Lynch | | John | J. | Lynch | | Parent | $ 8,500,000.00 |
| 247265.001 | 603 | Sean | Patrick | Lynch | | Kathleen | A. | Hallstrom | | Sibling | $ 4,250,000.00 |
| 247265.001 | 604 | Sean | Patrick | Lynch | | Michael | John | Lynch | | Sibling | $ 4,250,000.00 |
| 247265.001 | 605 | Sean | Patrick | Lynch | | Laureen | Ann | Sutera | | Sibling | $ 4,250,000.00 |
| 167758.001 | 606 | Joseph | | Maffeo | | Linda | Maffeo | Manfredi | | Sibling | $ 4,250,000.00 |
| 167758.001 | 607 | Joseph | | Maffeo | | Debra | | Morri | | Sibling | $ 4,250,000.00 |
| 168539.001 | 608 | Alfred | Russell | Maler | | Beverly | M. | Maler | | Parent | $ 8,500,000.00 |
| 168539.001 | 609 | Alfred | Russell | Maler | | Keith | Elliott | Maler | | Sibling | $ 4,250,000.00 |
| 174731.002 | 610 | Hildegard | | Marcin | | Carole | | O'Hare | | Child | $ 8,500,000.00 |
| 169214.001 | 611 | Kevin | D. | Marlo | | Rosemary | Claire | Meyer | | Parent | $ 8,500,000.00 |
| 273767.002 | 612 | Waleska | | Martinez | | Lourdes | Ivette | Lebron | | Sibling | $ 4,250,000.00 |
| 168867.001 | 613 | Patricia | Ann | Massari | | Joseph | | Cimaroli | | Sibling | $ 4,250,000.00 |
| 167603.001 | 614 | Michael | | Massaroli | | Joann | | Cleary | | Sibling | $ 4,250,000.00 |
| 166857.002 | 615 | Renee | A. | May | | Nancy | Ann | May | | Parent | $ 8,500,000.00 |
| 166857.002 | 616 | Renee | A. | May | | Ronald | Francis | May | | Parent | $ 8,500,000.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **EXHIBIT A** | | | | | |
| MR ID | # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
| 166857.002 | 617 | Renee | A. | May | | Jeffrey | Michael | May | | Sibling | $ 4,250,000.00 |
| 166857.002 | 618 | Renee | A. | May | | Kenneth | Ronald | May | | Sibling | $ 4,250,000.00 |
| 247103.001 | 619 | Edward | | Mazzella | Jr. | Susan | M. | Brannigan | | Child | $ 8,500,000.00 |
| 247103.001 | 620 | Edward | | Mazzella | Jr. | Michael | T. | Mazzella | | Child | $ 8,500,000.00 |
| 247595.001 | 621 | Jennifer | | Mazzotta | | Catherine | Eleanor | Mazzotta | | Parent | $ 8,500,000.00 |
| 247595.001 | 622 | Jennifer | | Mazzotta | | Vito | Vincent | Mazzotta | | Parent | $ 8,500,000.00 |
| 247595.001 | 623 | Jennifer | | Mazzotta | | Michelle | Denise | Bonetti | | Sibling | $ 4,250,000.00 |
| 247595.001 | 624 | Jennifer | | Mazzotta | | Charles | Michael | Mazzotta | | Sibling | $ 4,250,000.00 |
| 157936.001 | 625 | Kzaria | William | Mbaya | | Kibabu | William | Mbaya | | Sibling | $ 4,250,000.00 |
| 247504.001 | 626 | Tonyell | F. | McDay | | Rufus | J. | McDay | Jr. | Parent | $ 8,500,000.00 |
| 247504.001 | 627 | Tonyell | F. | McDay | | Ruvaughn | Leemar | McDay | | Sibling | $ 4,250,000.00 |
| 273762.001 | 628 | Matthew | Thomas | McDermott | | John | Charles | McDermott | | Sibling | $ 4,250,000.00 |
| 167658.001 | 629 | Brian | G. | McDonnell | | Ann | Claire | McDonnell | | Parent | $ 8,500,000.00 |
| 167658.001 | 630 | Brian | G. | McDonnell | | Robert | Charles | McDonnell | | Sibling | $ 4,250,000.00 |
| 167658.001 | 631 | Brian | G. | McDonnell | | Alicia | A. | Arancibia | | Sibling | $ 4,250,000.00 |
| 170211.001 | 632 | Mark | Ryan | McGinly | | William | Cornelius | McGinly | III | Parent | $ 8,500,000.00 |
| 170211.001 | 633 | Mark | Ryan | McGinly | | Sean | Matthew | Mcginly | | Sibling | $ 4,250,000.00 |
| 170211.001 | 634 | Mark | Ryan | McGinly | | Andrew | Michael | McGinly | | Sibling | $ 4,250,000.00 |
| 168567.001 | 635 | Stacey | Sennas | McGowan | | Frances | Ellen | Sennas | | Parent | $ 8,500,000.00 |
| 168567.001 | 636 | Stacey | Sennas | McGowan | | Semo | Peter | Sennas | | Parent | $ 8,500,000.00 |
| 168445.001 | 637 | Keith | | McHeffey | | Sherry | Lynn | McHeffey | | Parent | $ 8,500,000.00 |
| 168445.001 | 638 | Keith | | McHeffey | | Amanda | Laura | Kennedy | | Sibling | $ 4,250,000.00 |
| 168445.001 | 639 | Keith | | McHeffey | | Leigh | McHeffey | Squillante | | Sibling | $ 4,250,000.00 |
| 167277.001 | 640 | Denis | J. | McHugh | III | Bernadette | Marie | McHugh | | Parent | $ 8,500,000.00 |
| 167277.001 | 641 | Denis | J. | McHugh | III | Timothy | S. | McHugh | | Sibling | $ 4,250,000.00 |
| 174715.001 | 642 | Daniel | W. | McNeal | | Kathryn | Walker | McNeal | | Parent | $ 8,500,000.00 |
| 247159.001 | 643 | Sean | Peter | McNulty | | Rosanne | Atchue | McNulty (Estate of) | | Parent | $ 8,500,000.00 |
| 247159.001 | 644 | Sean | Peter | McNulty | | Gerald | Russell | McNulty (Estate of) | III | Parent | $ 8,500,000.00 |
| 247159.001 | 645 | Sean | Peter | McNulty | | Bridgette | Ann | McNulty | | Sibling | $ 4,250,000.00 |
| 247159.001 | 646 | Sean | Peter | McNulty | | Richard | Thomas | McNulty | | Sibling | $ 4,250,000.00 |
| 247159.001 | 647 | Sean | Peter | McNulty | | Sara | Ann | Schultz | | Sibling | $ 4,250,000.00 |
| 247159.001 | 648 | Sean | Peter | McNulty | | Michelle | Ann | McNulty | | Sibling | $ 4,250,000.00 |
| 174786.001 | 649 | Shevonne | Olicia | Mentis | | Myrtle | | Bazil | | Parent | $ 8,500,000.00 |
| 247294.001 | 650 | George | | Merino | | Luis | Eugenio | Merino | | Parent | $ 8,500,000.00 |
| 174703.001 | 651 | Gregory | | Milanowycz | | Adele | | Milanowycz | | Parent | $ 8,500,000.00 |
| 174703.001 | 652 | Gregory | | Milanowycz | | Joseph | Michael | Milanowycz | | Parent | $ 8,500,000.00 |
| 174703.001 | 653 | Gregory | | Milanowycz | | Steven | | Milanowycz | | Sibling | $ 4,250,000.00 |
| 170396.002 | 654 | Nicole | Carol | Miller | | Catherine | Marie | Stefani | | Parent | $ 8,500,000.00 |
| 170396.002 | 655 | Nicole | Carol | Miller | | Tiffney | Marie | de Vries | | Sibling | $ 4,250,000.00 |
| 167050.001 | 656 | Richard | P. | Miuccio | | Laura | Marie | Lopez | | Child | $ 8,500,000.00 |
| 167050.001 | 657 | Richard | P. | Miuccio | | Owen | Richard | Miuccio | | Child | $ 8,500,000.00 |
| 167397.002 | 658 | Jeffrey | P. | Mladenik | | Michael | Richard | Mladenik | | Sibling | $ 4,250,000.00 |
| 270234.001 | 659 | Cheryl | Ann | Monyak | | Doris | Marie | Monyak | | Parent | $ 8,500,000.00 |
| 270234.001 | 660 | Cheryl | Ann | Monyak | | Michael | Joseph | Monyak | | Sibling | $ 4,250,000.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **EXHIBIT A** | | | | | | | | | | |
| MR ID | # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
| 270048.001 | 661 | Sharon | | Moore | | Barbara | Anne | Bridges | | Parent | $ 8,500,000.00 |
| 270048.001 | 662 | Sharon | | Moore | | Arina | Pebbles | Bridges | | Sibling | $ 4,250,000.00 |
| 270048.001 | 663 | Sharon | | Moore | | Violet | | Maddix | | Sibling | $ 4,250,000.00 |
| 270048.001 | 664 | Sharon | | Moore | | Rayburn | | Moore | | Sibling | $ 4,250,000.00 |
| 238129.001 | 665 | Kathleen | | Moran | | Mary Ann | | Moran | | Sibling | $ 4,250,000.00 |
| 166885.001 | 666 | Lindsay | S. | Morehouse | | Kathleen | Stapleton | Maycen | | Parent | $ 8,500,000.00 |
| 168007.001 | 668 | Richard | J. | Morgan | | Kevin | Jude | Morgan | | Child | $ 8,500,000.00 |
| 168571.001 | 667 | Dorothy | R. | Morgan | | Nykiah | Noelle | Morgan | | Child | $ 8,500,000.00 |
| 247608.001 | 669 | Lynne | Irene | Morris | | Patricia | Marie | Morris | | Parent | $ 8,500,000.00 |
| 247608.001 | 670 | Lynne | Irene | Morris | | Harold | Charles | Morris | Jr. | Parent | $ 8,500,000.00 |
| 247608.001 | 671 | Lynne | Irene | Morris | | Christine | Marie | Morris | | Sibling | $ 4,250,000.00 |
| 247608.001 | 672 | Lynne | Irene | Morris | | Edward | Gerard Charles | Morris | | Sibling | $ 4,250,000.00 |
| 170263.001 | 673 | Christopher | Martel | Morrison | | Maureen | Ann | Morrison | | Parent | $ 8,500,000.00 |
| 170263.001 | 674 | Christopher | Martel | Morrison | | Cara | Ann | Morrison | | Sibling | $ 4,250,000.00 |
| 168923.001 | 675 | Christopher | | Mozzillo | | Daniel | | Mozzillo | | Sibling | $ 4,250,000.00 |
| 168923.001 | 676 | Christopher | | Mozzillo | | Pamela | | Mozzillo-Yarosz | | Sibling | $ 4,250,000.00 |
| 167453.001 | 677 | Peter | James | Mulligan | | Nancy | Jeanne | Mulligan | | Parent | $ 8,500,000.00 |
| 369404.001 | 678 | Theresa | Ann | Munson | | Christine | M. | Munson | | Child | $ 8,500,000.00 |
| 157042.001 | 681 | James | Thomas | Murphy | | Thomas | Joseph | Murphy | | Sibling | $ 4,250,000.00 |
| 246933.001 | 679 | Edward | Charles | Murphy | | Richard | Edward | Murphy | | Sibling | $ 4,250,000.00 |
| 246933.001 | 680 | Edward | Charles | Murphy | | Daniel | William | Murphy | | Sibling | $ 4,250,000.00 |
| 168844.001 | 682 | John | J. | Murray | | Jayne | Ellen | Dellose | | Sibling | $ 4,250,000.00 |
| 166855.002 | 683 | Shawn | Michael | Nassaney | | Margaret | Marion | Nassaney | | Parent | $ 8,500,000.00 |
| 166855.002 | 684 | Shawn | Michael | Nassaney | | Patrick | John | Nassaney | Sr. | Parent | $ 8,500,000.00 |
| 166855.002 | 685 | Shawn | Michael | Nassaney | | Ryan | Albert | Nassaney | | Sibling | $ 4,250,000.00 |
| 166855.002 | 686 | Shawn | Michael | Nassaney | | Patrick | John | Nassaney | Jr. | Sibling | $ 4,250,000.00 |
| 167056.001 | 687 | Luke | G. | Nee | | Patricia | | Nee | | Sibling | $ 4,250,000.00 |
| 270408.001 | 688 | Laurie | Ann | Neira | | Francisca | A. | Wester | | Child | $ 8,500,000.00 |
| 167483.001 | 689 | Ann | Nicole | Nelson | | Scott | Travis | Nelson | | Sibling | $ 4,250,000.00 |
| 421871.001 | 690 | Martin | Stewart | Niederer | | Charles | W. | Niederer | | Parent | $ 8,500,000.00 |
| 168750.001 | 691 | Gloria | Reyes | Nieves | | Adelma | | Reyes-Jiminez | | Sibling | $ 4,250,000.00 |
| 369401.001 | 692 | Curtis | T. | Noel | | Theresa | Martha | Noel | | Parent | $ 8,500,000.00 |
| 369401.001 | | Curtis | T. | Noel | | Michael | Thomas | Noel | | Parent | $ 8,500,000.00 |
| 167979.001 | 694 | Michael | P. | O'Brien | | Mary | Lou | O'Brien | | Parent | $ 8,500,000.00 |
| 168770.001 | 695 | Timothy | M. | O'Brien | | Therese | Anne | Viscontl | | Sibling | $ 4,250,000.00 |
| 270142.002 | 696 | John | Alexander | Ogonowski | | Theresa | | Ogonowski | | Parent | $ 8,500,000.00 |
| 270142.002 | 697 | John | Alexander | Ogonowski | | Carol | Ann | Ogonowski | | Sibling | $ 4,250,000.00 |
| 270142.002 | 698 | John | Alexander | Ogonowski | | James | | Ogonowski | | Sibling | $ 4,250,000.00 |
| 168905.001 | 699 | Thomas | Gerard | O'Hagan | | Mary | Ellen | Malone | | Sibling | $ 4,250,000.00 |
| 168905.001 | 700 | Thomas | Gerard | O'Hagan | | Anne | Marie | Moran | | Sibling | $ 4,250,000.00 |
| 168905.001 | 701 | Thomas | Gerard | O'Hagan | | Joseph | Edward | O'Hagan | | Sibling | $ 4,250,000.00 |
| 168905.001 | 702 | Thomas | Gerard | O'Hagan | | Francis | Patrick | O'Hagan | Jr. | Sibling | $ 4,250,000.00 |
| 168905.001 | 703 | Thomas | Gerard | O'Hagan | | Clare | Regina | Mayer | | Sibling | $ 4,250,000.00 |
| 168905.001 | 704 | Thomas | Gerard | O'Hagan | | John | Joseph | O'Hagan | | Sibling | $ 4,250,000.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | EXHIBIT A | | | | | |
| MR ID | # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
| 168956.001 | 709 | Jeffrey | James | Olsen | | Jane | C. | Wilson | | Sibling | $ 4,250,000.00 |
| 168977.001 | 705 | Eric | Taube | Olsen | | Barbara | Anne | Olsen | | Parent | $ 8,500,000.00 |
| 168977.001 | 706 | Eric | Taube | Olsen | | Todd | Keith | Olsen | | Sibling | $ 4,250,000.00 |
| 168977.001 | 707 | Eric | Taube | Olsen | | Clifford | Irving | Olsen | | Sibling | $ 4,250,000.00 |
| 168977.001 | 708 | Eric | Taube | Olsen | | Kenneth | Olaf | Olsen | | Sibling | $ 4,250,000.00 |
| 167098.001 | 710 | Steven | J. | Olson | | Kenneth | Donald | Olson | | Sibling | $ 4,250,000.00 |
| 270514.001 | 711 | Matthew | T. | O'Mahony | | Helen | O'Mahony | Bradley | | Parent | $ 8,500,000.00 |
| 270514.001 | 712 | Matthew | T. | O'Mahony | | John | Patrick | O'Mahony | | Sibling | $ 4,250,000.00 |
| 270514.001 | 713 | Matthew | T. | O'Mahony | | Stephen | Thomas | O'Mahony | | Sibling | $ 4,250,000.00 |
| 270514.001 | 714 | Matthew | T. | O'Mahony | | Robert | Joseph | O'Mahony | | Sibling | $ 4,250,000.00 |
| 270514.001 | 715 | Matthew | T. | O'Mahony | | Karen | O'Mahony | Speidell | | Sibling | $ 4,250,000.00 |
| 247565.001 | 716 | Peter | J. | O'Neil | Jr. | Peter | James | O'Neil | Sr. | Parent | $ 8,500,000.00 |
| 168684.001 | 717 | Robert | | O'Shea | | Elizabeth | | Sherry | | Sibling | $ 4,250,000.00 |
| 168948.001 | 718 | James | Robert | Ostrowski | | Beverly | Ann | Ostrowski | | Parent | $ 8,500,000.00 |
| 246920.001 | 719 | Todd | Joseph | Ouida | | Andrea | Lee | Ouida | | Parent | $ 8,500,000.00 |
| 246920.001 | 720 | Todd | Joseph | Ouida | | Herbert | | Ouida | | Parent | $ 8,500,000.00 |
| 246920.001 | 721 | Todd | Joseph | Ouida | | Jordan | Daniel | Ouida | | Sibling | $ 4,250,000.00 |
| 168374.001 | 722 | Orio | Joseph | Palmer | | Orio | A. | Palmer (Estate of) | | Parent | $ 8,500,000.00 |
| 168374.001 | 723 | Orio | Joseph | Palmer | | Katherine | Ann | Palmer | | Sibling | $ 4,250,000.00 |
| 233456.001 | 724 | Dominique | Lisa | Pandolfo | | Barbara | | Pandolfo | | Parent | $ 8,500,000.00 |
| 167144.003 | 725 | Marie | | Pappalardo | | Maria | Lisa | Koutny | | Child | $ 8,500,000.00 |
| 249587.001 | 726 | Hashmukhrai | C. | Parmar | | Dhirajlal | | Parmar | | Sibling | $ 4,250,000.00 |
| 273339.001 | 727 | Diane | Moore | Parsons | | Karen | Marie | Tatum | | Child | $ 8,500,000.00 |
| 249407.001 | 728 | Jerrold | H. | Paskins | | Sarah | P. | Rubinstein | | Sibling | $ 4,250,000.00 |
| 166925.001 | 729 | Dipti | | Patel | | Kapila | Jayant | Patel | | Parent | $ 8,500,000.00 |
| 166925.001 | 730 | Dipti | | Patel | | Jayant | Ranchhodbhai | Patel | | Parent | $ 8,500,000.00 |
| 166925.001 | 731 | Dipti | | Patel | | Vibhuti | K. | Patel | | Sibling | $ 4,250,000.00 |
| 166925.001 | 732 | Dipti | | Patel | | Nimisha | J. | Patel | | Sibling | $ 4,250,000.00 |
| 166925.001 | 733 | Dipti | | Patel | | Niraj | J. | Patel | | Sibling | $ 4,250,000.00 |
| 166925.001 | 734 | Dipti | | Patel | | Rantik | J. | Patel | | Sibling | $ 4,250,000.00 |
| 170228.001 | 735 | Steven | Bennett | Paterson | | Lois | Paterson | Gallo | | Sibling | $ 4,250,000.00 |
| 170228.001 | 736 | Steven | Bennett | Paterson | | George | Joseph | Paterson | Jr. | Sibling | $ 4,250,000.00 |
| 167163.001 | 737 | James | Matthew | Patrick | | Barbara | Ann | Patrick | | Parent | $ 8,500,000.00 |
| 167163.001 | 738 | James | Matthew | Patrick | | Jerry | Gale | Patrick | | Parent | $ 8,500,000.00 |
| 167163.001 | 739 | James | Matthew | Patrick | | Kevin | Michael | Patrick | | Sibling | $ 4,250,000.00 |
| 167549.001 | 740 | Cira | Marie | Patti | | Frances | | Patti | | Parent | $ 8,500,000.00 |
| 167549.001 | 741 | Cira | Marie | Patti | | Michael | | Patti | | Parent | $ 8,500,000.00 |
| 167549.001 | 742 | Cira | Marie | Patti | | Richard | Paul | Patti | | Sibling | $ 4,250,000.00 |
| 167549.001 | 743 | Cira | Marie | Patti | | Juliann | Frances | Patti-Andolpho | | Sibling | $ 4,250,000.00 |
| 223680.001 | 744 | Thomas | | Pecorelli | | Natalee | | Moore | | Sibling | $ 4,250,000.00 |
| 249508.001 | 745 | Thomas | | Pedicini | | Pamela | Marie | Morace | | Sibling | $ 4,250,000.00 |
| 247086.001 | 746 | Carl | Allen | Peralta | | Cielita | | Peralta | | Parent | $ 8,500,000.00 |
| 247086.001 | 747 | Carl | Allen | Peralta | | Oscar | Figueras | Peralta | | Parent | $ 8,500,000.00 |
| 270131.001 | 748 | Angel | | Perez | Jr. | Ramon | Luis | Rodriguez | | Sibling | $ 4,250,000.00 |

| | | | | | EXHIBIT A | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MR ID | # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
| 168046.001 | 749 | Michael | John | Pescherine | | Anne | Marie | Pescherine | | Parent | $ 8,500,000.00 |
| 168046.001 | 750 | Michael | John | Pescherine | | Nancy | Kathleen | Glonco | | Sibling | $ 4,250,000.00 |
| 168046.001 | 751 | Michael | John | Pescherine | | William | Kevin | Pescherine | | Sibling | $ 4,250,000.00 |
| 166964.001 | 752 | Davin | N. | Peterson | | Marta | E. | Peterson | | Parent | $ 8,500,000.00 |
| 166964.001 | 753 | Davin | N. | Peterson | | Annelise | | Winter | | Sibling | $ 4,250,000.00 |
| 166964.001 | 754 | Davin | N. | Peterson | | Derek | Earle | Peterson | | Sibling | $ 4,250,000.00 |
| 270554.001 | 755 | Philip | S. | Petti | | Adrian | Lee | Foran | | Sibling | $ 4,250,000.00 |
| 225866.001 | 756 | Bernard | | Pietronico | | Patricia | | Keelan | | Sibling | $ 4,250,000.00 |
| 227257.001 | 757 | Nicholas | P. | Pietrunti | | Janet | | Ciaramello | | Sibling | $ 4,250,000.00 |
| 227257.001 | 758 | Nicholas | P. | Pietrunti | | John | Joseph | Pietrunti | Jr. | Sibling | $ 4,250,000.00 |
| 169022.001 | 759 | Susan | | Pinto | | Barbara | F. | Gray | | Sibling | $ 4,250,000.00 |
| 292673.001 | 760 | Susan | M. | Pollio | | Sandra | | Gidman | | Sibling | $ 4,250,000.00 |
| 247054.001 | 761 | Richard | N. | Poulos | | Richard | J. | Poulos | | Child | $ 8,500,000.00 |
| 167394.002 | 764 | Scott | Allen | Powell | | Catherine | M. | Powell | | Parent | $ 8,500,000.00 |
| 372075.001 | 762 | Brandon | J. | Powell | | Norma | Louise | Powell | | Parent | $ 8,500,000.00 |
| 372075.001 | 763 | Brandon | J. | Powell | | Harry | James | Powell | | Parent | $ 8,500,000.00 |
| 170075.001 | 765 | Kevin | M. | Prior | | Marian | Anna | Prior | | Parent | $ 8,500,000.00 |
| 170075.001 | 766 | Kevin | M. | Prior | | Gerard | John | Prior | | Parent | $ 8,500,000.00 |
| 167159.001 | 767 | Carrie | Beth | Progen | | Kathleen | Ann | Progen | | Parent | $ 8,500,000.00 |
| 167159.001 | 768 | Carrie | Beth | Progen | | Donald | Henry | Progen | | Parent | $ 8,500,000.00 |
| 167159.001 | 769 | Carrie | Beth | Progen | | Matthew | Eric | Progen | | Sibling | $ 4,250,000.00 |
| 167652.001 | 770 | Patricia | Ann | Puma | | Antoinette | | Nicholasi | | Sibling | $ 4,250,000.00 |
| 167652.001 | 771 | Patricia | Ann | Puma | | Robert | | Wilson | | Sibling | $ 4,250,000.00 |
| 247048.001 | 772 | Beth | Ann | Quigley | | Louella | Jean | Quigley | | Parent | $ 8,500,000.00 |
| 247048.001 | 773 | Beth | Ann | Quigley | | John | Eugene | Quigley | | Parent | $ 8,500,000.00 |
| 273764.001 | 774 | Ricardo | J. | Quinn | | Gregory | Vincent | Quinn | | Sibling | $ 4,250,000.00 |
| 238390.001 | 775 | Christopher | Anthony Peter | Racaniello | | Sandra | Lusardi | Racaniello | | Parent | $ 8,500,000.00 |
| 238390.001 | 776 | Christopher | Anthony Peter | Racaniello | | Frank | Vincent | Racaniello | | Parent | $ 8,500,000.00 |
| 167902.001 | 777 | Leonard | J. | Ragaglia | | Lauren | Pietrina | LaCapra | | Sibling | $ 4,250,000.00 |
| 168486.001 | 778 | Michael | Paul | Ragusa | | Domenica | | Ragusa | | Parent | $ 8,500,000.00 |
| 168486.001 | 779 | Michael | Paul | Ragusa | | Vincent | Joseph | Ragusa | | Parent | $ 8,500,000.00 |
| 168486.001 | 780 | Michael | Paul | Ragusa | | Kenneth | Joseph | Ragusa | | Sibling | $ 4,250,000.00 |
| 168486.001 | 781 | Michael | Paul | Ragusa | | Vincent | Carl | Ragusa | | Sibling | $ 4,250,000.00 |
| 168486.001 | 782 | Michael | Paul | Ragusa | | Christine | Marie | Saladeen | | Sibling | $ 4,250,000.00 |
| 167987.001 | 783 | Rana | Aronovna | Rapoport | | Aleksandr | | Rapoport | | Child | $ 8,500,000.00 |
| 270152.001 | 784 | Timothy | E. | Reilly | | Brendan | Hughes | Reilly | | Sibling | $ 4,250,000.00 |
| 167543.001 | 785 | Joseph | | Reina | Jr. | Michael | John | Reina | | Sibling | $ 4,250,000.00 |
| 169752.001 | 786 | David | H. | Rice | | Cynthia | Jane | Rice | | Parent | $ 8,500,000.00 |
| 224172.001 | 787 | Claude | Daniel | Richards | | Deborah | J. | Popadiuk | | Sibling | $ 4,250,000.00 |
| 224172.001 | 788 | Claude | Daniel | Richards | | Carroll | Thomas | Richards | | Sibling | $ 4,250,000.00 |
| 224172.001 | 789 | Claude | Daniel | Richards | | Jim | Dale | Richards | | Sibling | $ 4,250,000.00 |
| 224172.001 | 790 | Claude | Daniel | Richards | | Helen | Kay | Rochier | | Sibling | $ 4,250,000.00 |
| 238418.001 | 791 | John | Matthews | Rigo | | Paula | A. | Rigo | | Sibling | $ 4,250,000.00 |
| 167030.001 | 792 | Isaias | | Rivera | | Carmen | Virginia | Rivera | | Sibling | $ 4,250,000.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | EXHIBIT A | | | | | |
| MR ID | # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
| 167030.001 | 793 | Isaias | | Rivera | | Josue | Trujillo | Rivera | | Sibling | $ 4,250,000.00 |
| 168431.001 | 794 | Joseph | R. | Riverso | | Teresa | | Riverso | | Parent | $ 8,500,000.00 |
| 168431.001 | 795 | Joseph | R. | Riverso | | Domenico | | Riverso | | Parent | $ 8,500,000.00 |
| 168431.001 | 796 | Joseph | R. | Riverso | | Maria | Emilia | Riverso | | Sibling | $ 4,250,000.00 |
| 168431.001 | 797 | Joseph | R. | Riverso | | Ralph | J. | Riverso | | Sibling | $ 4,250,000.00 |
| 169755.001 | 798 | Michael | E. | Roberts | | Thomas | Edward | Roberts | | Parent | $ 8,500,000.00 |
| 168027.001 | 799 | Donald | W. | Robertson | Jr. | Kathleen | Robertson | Cunningham | | Sibling | $ 4,250,000.00 |
| 166865.002 | 800 | Jean | Destrehan | Roger | | Eileen | Schoefer | Roger | | Parent | $ 8,500,000.00 |
| 166865.002 | 801 | Jean | Destrehan | Roger | | Thomas | Harvey | Roger | | Parent | $ 8,500,000.00 |
| 166865.002 | 802 | Jean | Destrehan | Roger | | James | M. | Roger | | Sibling | $ 4,250,000.00 |
| 249479.001 | 803 | Scott | W. | Rohner | | Kristen | Katherine | Nepola | | Sibling | $ 4,250,000.00 |
| 249479.001 | 804 | Scott | W. | Rohner | | Katherine | Rohner | Merhige | | Sibling | $ 4,250,000.00 |
| 249479.001 | 805 | Scott | W. | Rohner | | Thomas | Garrett | Rohner | | Sibling | $ 4,250,000.00 |
| 167184.001 | 806 | Keith | | Roma | | Rosemary | | Roma | | Parent | $ 8,500,000.00 |
| 167184.001 | 807 | Keith | | Roma | | Arnold | John | Roma | Jr. | Parent | $ 8,500,000.00 |
| 167184.001 | 808 | Keith | | Roma | | Maureen | Elizabeth | Roma | | Sibling | $ 4,250,000.00 |
| 167184.001 | 809 | Keith | | Roma | | Kevin | Paul | Roma | | Sibling | $ 4,250,000.00 |
| 247256.001 | 810 | Joshua | | Rosenblum | | Susan | S. | Rosenblum | | Parent | $ 8,500,000.00 |
| 238148.001 | 811 | Daniel | James | Rosetti | | Shirley | Ann | Rosetti | | Parent | $ 8,500,000.00 |
| 238148.001 | 812 | Daniel | James | Rosetti | | Darlene | | Rosetti | | Sibling | $ 4,250,000.00 |
| 238148.001 | 813 | Daniel | James | Rosetti | | Cheryl | Ann | Rosetti | | Sibling | $ 4,250,000.00 |
| 238148.001 | 814 | Daniel | James | Rosetti | | Robert | Guy | Rosetti | Sr. | Sibling | $ 4,250,000.00 |
| 167727.001 | 815 | Nicholas | P. | Rossomando | | Peter | Charles | Rossomando | | Sibling | $ 4,250,000.00 |
| 167727.001 | 816 | Nicholas | P. | Rossomando | | Donna | Lynn | Mattera | | Sibling | $ 4,250,000.00 |
| 167727.001 | 817 | Nicholas | P. | Rossomando | | Christopher | Paul | Rossomando | | Sibling | $ 4,250,000.00 |
| 380776.001 | 818 | David | Michael | Ruddle | | Maureen | | Most | | Sibling | $ 4,250,000.00 |
| 246895.001 | 819 | Stephen | P. | Russell | | Clifford | Stephen | Russell | Jr. | Sibling | $ 4,250,000.00 |
| 246895.001 | 820 | Stephen | P. | Russell | | William | Gerard | Russell | | Sibling | $ 4,250,000.00 |
| 168481.001 | 821 | Jason | Elazar | Sabbag | | Brigitte | | Sabbag | | Parent | $ 8,500,000.00 |
| 168481.001 | 822 | Jason | Elazar | Sabbag | | Ralph | Raphael | Sabbag | | Parent | $ 8,500,000.00 |
| 168481.001 | 823 | Jason | Elazar | Sabbag | | Clifton | Fritz | Sabbag | | Sibling | $ 4,250,000.00 |
| 169559.001 | 824 | Scott | | Saber | | Bruce | David | Saber | | Sibling | $ 4,250,000.00 |
| 169559.001 | 825 | Scott | | Saber | | Brian | | Saber | | Sibling | $ 4,250,000.00 |
| 270231.001 | 826 | Charles | E. | Sabin | | Charles | Edward | Sabin | Jr. | Child | $ 8,500,000.00 |
| 224868.001 | 827 | Jessica | Leigh | Sachs | | Eric | M. | Sachs | | Sibling | $ 4,250,000.00 |
| 167893.001 | 828 | Paul | Richard | Salvio | | Rosemarie | | Giallombardo | | Parent | $ 8,500,000.00 |
| 167893.001 | 829 | Paul | Richard | Salvio | | Dina | | Giallombardo | | Sibling | $ 4,250,000.00 |
| 167893.001 | 830 | Paul | Richard | Salvio | | Vincent | | Giallombardo | | Sibling | $ 4,250,000.00 |
| 167893.001 | 831 | Paul | Richard | Salvio | | Robert | | Giallombardo | Jr. | Sibling | $ 4,250,000.00 |
| 168161.001 | 832 | James | K. | Samuel | Jr. | Linda | J. | Samuel | | Parent | $ 8,500,000.00 |
| 168161.001 | 833 | James | K. | Samuel | Jr. | James | K. | Samuel | Sr. | Parent | $ 8,500,000.00 |
| 168161.001 | 834 | James | K. | Samuel | Jr. | Jennifer | Lynn | Agresto | | Sibling | $ 4,250,000.00 |
| 167251.001 | 835 | Christopher | A. | Santora | | Maureen | Marilyn | Santora | | Parent | $ 8,500,000.00 |
| 167251.001 | 836 | Christopher | A. | Santora | | Alexander | William | Santora | | Parent | $ 8,500,000.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **EXHIBIT A** | | | | | |
| MR ID | # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
| 167251.001 | 837 | Christopher | A. | Santora | | Patricia | Ann | Santora | | Sibling | $ 4,250,000.00 |
| 167251.001 | 838 | Christopher | A. | Santora | | Jennifer | Maureen | Santora | | Sibling | $ 4,250,000.00 |
| 167251.001 | 839 | Christopher | A. | Santora | | Kathleen | Marie | Santora | | Sibling | $ 4,250,000.00 |
| 168621.001 | 840 | Robert | L. | Scandole | | Margaret | Mary | Scandole | | Parent | $ 8,500,000.00 |
| 168621.001 | 841 | Robert | L. | Scandole | | Robert | Louis | Scandole | | Parent | $ 8,500,000.00 |
| 168621.001 | 842 | Robert | L. | Scandole | | Christopher | | Scandole | | Sibling | $ 4,250,000.00 |
| 169986.001 | 843 | John | | Schardt | | Margaret | Tolman | Schardt | | Parent | $ 8,500,000.00 |
| 169986.001 | 844 | John | | Schardt | | Robert | Albert | Schardt | | Parent | $ 8,500,000.00 |
| 169986.001 | 845 | John | | Schardt | | Kenneth | Robert | Schardt | | Sibling | $ 4,250,000.00 |
| 167412.002 | 846 | Matthew | Carmen | Sellitto | | Loreen | | Sellitto | | Parent | $ 8,500,000.00 |
| 167412.002 | 847 | Matthew | Carmen | Sellitto | | Matthew | Thomas | Sellitto | | Parent | $ 8,500,000.00 |
| 167614.001 | 848 | Adele | | Sessa | | Irene | Mary | Sessa | | Parent | $ 8,500,000.00 |
| 167614.001 | 849 | Adele | | Sessa | | Christine | Anne | Patterson | | Sibling | $ 4,250,000.00 |
| 167614.001 | 850 | Adele | | Sessa | | Elena | Marie | Sandberg | | Sibling | $ 4,250,000.00 |
| 167614.001 | 851 | Adele | | Sessa | | Alberico | Joseph | Sessa | | Sibling | $ 4,250,000.00 |
| 167389.001 | 852 | Linda | June | Sheehan | | Robert | Daniel | Sheehan | | Sibling | $ 4,250,000.00 |
| 168613.001 | 853 | John | Anthony | Sherry | | Frank | | Sherry | | Parent | $ 8,500,000.00 |
| 168613.001 | 854 | John | Anthony | Sherry | | Mary | Ann | Sherry | | Parent | $ 8,500,000.00 |
| 168613.001 | 855 | John | Anthony | Sherry | | Denise | Marie | Holmes | | Sibling | $ 4,250,000.00 |
| 168613.001 | 856 | John | Anthony | Sherry | | Michele | Sherry | Mosca | | Sibling | $ 4,250,000.00 |
| 167797.001 | 857 | Allan | Abraham | Shwartzstein | | Michael | | Shwartzstein | | Sibling | $ 4,250,000.00 |
| 166882.001 | 858 | George | W. | Simmons | Sr. | George | Washington | Simmons | Jr. | Child | $ 8,500,000.00 |
| 166882.001 | 859 | George | W. | Simmons | Sr. | Deanna | Joyce | Whoriskey | | Child | $ 8,500,000.00 |
| 166882.001 | 860 | George | W. | Simmons | Sr. | Christopher | Walter | Simmons | | Child | $ 8,500,000.00 |
| 167807.001 | 861 | Marianne | | Simone | | Lisa | Ann | Cardinali | | Child | $ 8,500,000.00 |
| 167807.001 | 862 | Marianne | | Simone | | Teresa | | Hargrave | | Child | $ 8,500,000.00 |
| 167807.001 | 863 | Marianne | | Simone | | Stephen | Vincent | Simone | | Child | $ 8,500,000.00 |
| 167807.001 | 864 | Marianne | | Simone | | Lucille | | Bielmann | | Sibling | $ 4,250,000.00 |
| 273763.001 | 865 | John | P. | Skala | | Irene | Ann | Lesiw | | Sibling | $ 4,250,000.00 |
| 273763.001 | 866 | John | P. | Skala | | Michael | John | Skala | | Sibling | $ 4,250,000.00 |
| 270195.001 | 867 | Wendy | L. | Small | | Lawanda | Sandina | Simmons | | Sibling | $ 4,250,000.00 |
| 168242.001 | 868 | Rosemary | Ann | Smith | | Georgeann | Marie | Smith | | Sibling | $ 4,250,000.00 |
| 168242.001 | 869 | Rosemary | Ann | Smith | | Charles | Anthony | Smith | | Sibling | $ 4,250,000.00 |
| 168246.001 | 870 | Catherine | T. | Smith | | Annette | | Smith (Estate of) | | Parent | $ 8,500,000.00 |
| 168246.001 | 871 | Catherine | T. | Smith | | Lisa | Ann | Eldredge | | Sibling | $ 4,250,000.00 |
| 168246.001 | 872 | Catherine | T. | Smith | | Barbara | Ann | Schietzo | | Sibling | $ 4,250,000.00 |
| 168246.001 | 873 | Catherine | T. | Smith | | Vincent | J. | Smith | | Sibling | $ 4,250,000.00 |
| 168246.001 | 874 | Catherine | T. | Smith | | Walter | T | Smith | Jr. | Sibling | $ 4,250,000.00 |
| 169293.001 | 875 | Karl | T. | Smith | | Phillip | Trumbull | Smith | III | Sibling | $ 4,250,000.00 |
| 169205.001 | 876 | Rochelle | Monique | Snell | | Jennifer | Ann | Tucker | | Parent | $ 8,500,000.00 |
| 167396.001 | 877 | Mari-Rae | | Sopper | | Marion | Elaine | Kminek | | Parent | $ 8,500,000.00 |
| 167396.001 | 878 | Mari-Rae | | Sopper | | Tammy | Lynn | Sopper-Sergovia | | Sibling | $ 4,250,000.00 |
| 247342.001 | 879 | Gregory | T. | Spagnoletti | | Paul | | Spagnoletti | | Sibling | $ 4,250,000.00 |
| 175001.001 | 880 | William | Edward | Spitz | Jr. | Michael | J. | Spitz | | Sibling | $ 4,250,000.00 |

| EXHIBIT A | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MR ID | # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
| 247648.001 | 881 | Gregory | | Stajk | | Ellen | Stajk | Shelnutt | | Sibling | $ 4,250,000.00 |
| 247648.001 | 882 | Gregory | | Stajk | | Jeanie | Mary | Somerville | | Sibling | $ 4,250,000.00 |
| 170025.001 | 883 | Jeffrey | | Stark | | Joseph | Christian | Stark | | Sibling | $ 4,250,000.00 |
| 167922.001 | 884 | Craig | William | Staub | | Carolyn | Staub | Bilella | | Sibling | $ 4,250,000.00 |
| 167922.001 | 885 | Craig | William | Staub | | Kenneth | Michael | Donohue | | Sibling | $ 4,250,000.00 |
| 167922.001 | 886 | Craig | William | Staub | | Barbara | Anne | Maneja | | Sibling | $ 4,250,000.00 |
| 168832.001 | 887 | Eric | Thomas | Steen | | George | David | Steen | II | Sibling | $ 4,250,000.00 |
| 224148.001 | 888 | Daniel | E. | Stewart | | Nancy | A. | Cosban | | Parent | $ 8,500,000.00 |
| 238162.001 | 889 | Richard | H. | Stewart | Jr. | Joan | Bernard | Stewart | | Parent | $ 8,500,000.00 |
| 233454.001 | 890 | Larry | L. | Strickland | | Julia | Anne | Regan | | Child | $ 8,500,000.00 |
| 233454.001 | 891 | Larry | L. | Strickland | | Christopher | Robert | Strickland | | Child | $ 8,500,000.00 |
| 233454.001 | 892 | Larry | L. | Strickland | | Matthew | Lee | Strickland | | Child | $ 8,500,000.00 |
| 233454.001 | 893 | Larry | L. | Strickland | | Donna | Marie | McBride | | Sibling | $ 4,250,000.00 |
| 233454.001 | 894 | Larry | L. | Strickland | | Debra | Louise | Strickland | | Spouse | $ 12,500,000.00 |
| 247573.001 | 895 | William | Christopher | Sugra | | Elma | Ava | Sugra | | Parent | $ 8,500,000.00 |
| 247573.001 | 896 | William | Christopher | Sugra | | William | J. | Sugra | | Parent | $ 8,500,000.00 |
| 170001.001 | 897 | Daniel | | Suhr | | Jean | Suhr | Ryan | | Sibling | $ 4,250,000.00 |
| 168553.001 | 898 | Patrick | | Sullivan | | Mary | | Sullivan | | Parent | $ 8,500,000.00 |
| 168553.001 | 899 | Patrick | | Sullivan | | Patrick | J. | Sullivan | | Parent | $ 8,500,000.00 |
| 168553.001 | 900 | Patrick | | Sullivan | | Gregory | | Sullivan | | Sibling | $ 4,250,000.00 |
| 168553.001 | 901 | Patrick | | Sullivan | | Gerald | | Sullivan | | Sibling | $ 4,250,000.00 |
| 168589.001 | 902 | Hilario | Soriano | Sumaya | Jr. | Marivel | Verzosa | Passacantando | | Sibling | $ 4,250,000.00 |
| 168589.001 | 903 | Hilario | Soriano | Sumaya | | Lisa | Verzosa | Sumaya | | Sibling | $ 4,250,000.00 |
| 168589.001 | 904 | Hilario | Soriano | Sumaya | Jr. | Christine | Verzosa | Trotta | | Sibling | $ 4,250,000.00 |
| 238339.001 | 905 | Phyllis | | Talbot | | Joseph | Keith | Talbot | | Child | $ 8,500,000.00 |
| 227281.003 | 906 | John | Marcy | Talignani | | Alice | Mary | Bertorelli | | Sibling | $ 4,250,000.00 |
| 167012.001 | 907 | Paul | | Talty | | Gloria | | Talty | | Parent | $ 8,500,000.00 |
| 167012.001 | 908 | Paul | | Talty | | John | Paul | Talty | Sr. | Parent | $ 8,500,000.00 |
| 167012.001 | 909 | Paul | | Talty | | Patricia | | Dougan | | Sibling | $ 4,250,000.00 |
| 167012.001 | 910 | Paul | | Talty | | Kerry | Ann | McCall | | Sibling | $ 4,250,000.00 |
| 167012.001 | 911 | Paul | | Talty | | Kevin | Sean | Talty | | Sibling | $ 4,250,000.00 |
| 167012.001 | 912 | Paul | | Talty | | Mark | | Talty | | Sibling | $ 4,250,000.00 |
| 167012.001 | 913 | Paul | | Talty | | Steven | | Talty | | Sibling | $ 4,250,000.00 |
| 224139.001 | 914 | Hector | R. | Tamayo | | Sheila | Tamayo | Punzalan | | Sibling | $ 4,250,000.00 |
| 224139.001 | 915 | Hector | R. | Tamayo | | Severino | Rogan | Tamayo | Jr. | Sibling | $ 4,250,000.00 |
| 224139.001 | 916 | Hector | R. | Tamayo | | Evangeline | R. | Tamayo-Iguina | | Sibling | $ 4,250,000.00 |
| 224139.001 | 917 | Hector | R. | Tamayo | | Elna | R. | Tamayo-Prado | | Sibling | $ 4,250,000.00 |
| 170294.001 | 918 | Michael | Andrew | Tamuccio | | James | William | Tamuccio | Sr. | Parent | $ 8,500,000.00 |
| 170294.001 | 919 | Michael | Andrew | Tamuccio | | Patricia | Ellen | Tamuccio | | Parent | $ 8,500,000.00 |
| 170294.001 | 920 | Michael | Andrew | Tamuccio | | Dana | M. | Tamuccio | | Sibling | $ 4,250,000.00 |
| 170294.001 | 921 | Michael | Andrew | Tamuccio | | James | W. | Tamuccio | II | Sibling | $ 4,250,000.00 |
| 249495.001 | 922 | Michael | M. | Taylor | | Kathryn | Taylor | Teare | | Sibling | $ 4,250,000.00 |
| 273426.001 | 923 | Karl | W. | Teepe | | Wendy | Teepe | Green | | Child | $ 8,500,000.00 |
| 167511.001 | 924 | Anthony | | Tempesta | | Clifford | Michael | Tempesta | | Sibling | $ 4,250,000.00 |

Case 1:03-md-01570-GBD-SN    Document 4020-1    Filed 06/08/18    Page 23 of 24

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **EXHIBIT A** | | | | |
| MR ID | # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
| 247591.001 | 925 | Glenn | | Thompson | | Christine | E. | Thompson | | Sibling | $ 4,250,000.00 |
| 225859.001 | 926 | John | P. | Tierney | | Helen | Mary | Tierney | | Parent | $ 8,500,000.00 |
| 397796.001 | 927 | Robert | | Tipaldi | | Richard | | Tipaldi | | Parent | $ 8,500,000.00 |
| 223615.001 | 928 | John | J. | Tipping | | Arlene | M. | Tipping | | Parent | $ 8,500,000.00 |
| 223615.001 | 929 | John | J. | Tipping | II | Stephanie | L. | Tipping | | Sibling | $ 4,250,000.00 |
| 169591.002 | 930 | Hector | Luis | Tirado | Jr. | Angel | Luis | Tirado | | Child | $ 8,500,000.00 |
| 169743.001 | 931 | Michael | A. | Trinidad | | Millie | Caseres | Schifano | | Sibling | $ 4,250,000.00 |
| 223693.001 | 932 | Gregory | J. | Trost | | Marie | Claire | Trost | | Parent | $ 8,500,000.00 |
| 223693.001 | 933 | Gregory | J. | Trost | | George | Daniel | Trost | | Parent | $ 8,500,000.00 |
| 167293.001 | 934 | Jennifer | Lynn | Tzemis | | Stamatios | Konstantinos | Tzemis | | Parent | $ 8,500,000.00 |
| 167293.001 | 935 | Jennifer | Lynn | Tzemis | | Nicole | Doreen | Tzemis | | Sibling | $ 4,250,000.00 |
| 167237.001 | 936 | Kenneth | Warren | Van Auken | | Sarah | B. | Van Auken | | Child | $ 8,500,000.00 |
| 167237.001 | 937 | Kenneth | Warren | Van Auken | | Matthew | D. | Van Auken | | Child | $ 8,500,000.00 |
| 167237.001 | 938 | Kenneth | Warren | Van Auken | | Lorie | Jill | Van Auken | | Spouse | $ 12,500,000.00 |
| 166952.001 | 939 | Daniel | Maurice | Van Laere | | Jacqueline | | Van Laere | | Sibling | $ 4,250,000.00 |
| 166952.001 | 940 | Daniel | Maurice | Van Laere | | Paul | Edward | Van Laere | | Sibling | $ 4,250,000.00 |
| 166952.001 | 941 | Daniel | Maurice | Van Laere | | Rita | Marie | Wiley | | Sibling | $ 4,250,000.00 |
| 168646.001 | 942 | Loretta | A. | Vero | | Catherine | Louise | Pedersen | | Sibling | $ 4,250,000.00 |
| 247175.001 | 943 | Christopher | | Vialonga | | Katherine | | Vialonga | | Parent | $ 8,500,000.00 |
| 404071.001 | 944 | Melissa | | Vincent | | Lucille | A. | Vincent | | Parent | $ 8,500,000.00 |
| 404071.001 | 945 | Melissa | | Vincent | | David | Relf | Vincent | | Parent | $ 8,500,000.00 |
| 404071.001 | 946 | Melissa | | Vincent | | Carrie | Beth | Vincent | | Sibling | $ 4,250,000.00 |
| 404071.001 | 947 | Melissa | | Vincent | | Matthew | David | Vincent | | Sibling | $ 4,250,000.00 |
| 167530.001 | 948 | Joseph | Gerard | Visciano | | Maria | Ann | Visciano | | Parent | $ 8,500,000.00 |
| 167530.001 | 949 | Joseph | Gerard | Visciano | | Jason | Robert | Visciano | | Sibling | $ 4,250,000.00 |
| 167530.001 | 950 | Joseph | Gerard | Visciano | | Robert | Thomas | Visciano | | Sibling | $ 4,250,000.00 |
| 223620.001 | 951 | Joshua | S. | Vitale | | Susan | R. | Rosen | | Parent | $ 8,500,000.00 |
| 166944.001 | 952 | Alfred | S. | Vukosa | | Sonja | M. | Vukosa | | Sibling | $ 4,250,000.00 |
| 247274.001 | 953 | Gregory | Kamal Bruno | Wachtler | | Nassima | Moufli | Wachtler | | Parent | $ 8,500,000.00 |
| 247274.001 | 954 | Gregory | Kamal Bruno | Wachtler | | Paul | William | Wachtler | | Parent | $ 8,500,000.00 |
| 270520.002 | 955 | Mary | Alice | Wahlstrom | | Scott | Eric | Wahlstrom | | Child | $ 8,500,000.00 |
| 270520.002 | 956 | Mary | Alice | Wahlstrom | | Michael | Owen | Wahlstrom | | Child | $ 8,500,000.00 |
| 249505.001 | 957 | Honor | Elizabeth | Wainio | | Mary | Louise | White | | Parent | $ 8,500,000.00 |
| 270038.001 | 958 | Wendy | A. | Wakeford | | Clara | Luz | Rosario | | Parent | $ 8,500,000.00 |
| 270038.001 | 959 | Wendy | A. | Wakeford | | Ada | | Dolch | | Sibling | $ 4,250,000.00 |
| 270038.001 | 960 | Wendy | A. | Wakeford | | Miriam | | Paine | | Sibling | $ 4,250,000.00 |
| 270038.001 | 961 | Wendy | A. | Wakeford | | Edwin | | Rosario | | Sibling | $ 4,250,000.00 |
| 223605.001 | 962 | Mitchel | Scott | Wallace | | Michele | Jan | Miller | | Sibling | $ 4,250,000.00 |
| 169003.001 | 963 | Barbara | P. | Walsh | | Allison | Ann | Dimarzio | | Child | $ 8,500,000.00 |
| 169003.001 | 964 | Barbara | P. | Walsh | | Jennifer | Lynn | Landstrom | | Child | $ 8,500,000.00 |
| 169003.001 | 965 | Barbara | P. | Walsh | | James | Joseph | Walsh | Jr. | Child | $ 8,500,000.00 |
| 169003.001 | 966 | Barbara | P. | Walsh | | Jeffrey | Michael | Walsh | | Child | $ 8,500,000.00 |
| 168264.001 | 967 | Jeffrey | P. | Walz | | Karen | Lynn | Ciaccio | | Sibling | $ 4,250,000.00 |
| 247217.001 | 968 | Michael | | Warchola | | Denis | Andrew | Warchola | | Sibling | $ 4,250,000.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EXHIBIT A | | | | | | | | | | |
| MR ID | # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
| 238380.001 | 969 | James | Thomas | Waters | Jr. | Joanne | Marie | Waters | | Parent | $ 8,500,000.00 |
| 238380.001 | 970 | James | Thomas | Waters | Jr. | Karen | Marie | Smart | | Sibling | $ 4,250,000.00 |
| 238380.001 | 971 | James | Thomas | Waters | Jr. | Kristopher | Thomas | Waters | | Sibling | $ 4,250,000.00 |
| 168686.001 | 972 | Walter | | Weaver | | Brian | Joseph | Weaver | | Sibling | $ 4,250,000.00 |
| 167459.001 | 973 | Michael | T. | Weinberg | | Patricia | Mary | Wangerman | | Sibling | $ 4,250,000.00 |
| 167459.001 | 974 | Michael | T. | Weinberg | | John | Francis | Weinberg | | Sibling | $ 4,250,000.00 |
| 174993.001 | 975 | David | Martin | Weiss | | Joan | Weiss | Prowler | | Parent | $ 8,500,000.00 |
| 168933.001 | 976 | Peter | Matthew | West | | Matthew | Peter | West | | Child | $ 8,500,000.00 |
| 238402.001 | 977 | Kenneth | W. | White | | Elizabeth | Ann | Alverson | | Sibling | $ 4,250,000.00 |
| 224130.003 | 978 | Kristin | | White-Gould | | Allison | Kristin | Beckler | | Child | $ 8,500,000.00 |
| 170079.001 | 979 | Mark | P. | Whitford | | Lisa | A. | Walker | | Sibling | $ 4,250,000.00 |
| 170079.001 | 980 | Mark | P. | Whitford | | Dennis | | Whitford | | Sibling | $ 4,250,000.00 |
| 167068.002 | 981 | Jeffrey | David | Wiener | | Donald | Stewart | Wiener | | Parent | $ 8,500,000.00 |
| 167068.002 | 982 | Jeffrey | David | Wiener | | Wilma | Rose | Wiener | | Parent | $ 8,500,000.00 |
| 225907.002 | 983 | Alison | M. | Wildman | | Richard | Michael | Borquist | | Sibling | $ 4,250,000.00 |
| 225907.002 | 984 | Alison | M. | Wildman | | Jill | Karen | Saladino | | Sibling | $ 4,250,000.00 |
| 225907.002 | 985 | Alison | M. | Wildman | | Robert | Edward | Wildman | | Sibling | $ 4,250,000.00 |
| 167219.001 | 986 | John | Charles | Willett | | Lucille | Cummings | Willett | | Parent | $ 8,500,000.00 |
| 168442.001 | 987 | Kevin | Michael | Williams | | Patricia | Ann | Williams | | Parent | $ 8,500,000.00 |
| 168442.001 | 988 | Kevin | Michael | Williams | | Roger | Michael | Williams | | Parent | $ 8,500,000.00 |
| 168550.001 | 989 | Crossley | R. | Williams | Jr. | Valrie | May | Williams | | Parent | $ 8,500,000.00 |
| 168550.001 | 990 | Crossley | R. | Williams | Jr. | Crossley | Richard | Williams | Sr. | Parent | $ 8,500,000.00 |
| 397808.001 | 991 | Louie | Anthony | Williams | | Murna | T. | Williams | | Parent | $ 8,500,000.00 |
| 287329.001 | 992 | David | Harold | Winton | | Sara | Elaine | Coffey | | Sibling | $ 4,250,000.00 |
| 224421.001 | 993 | Glenn | J. | Winuk | | Elaine | Shirley | Winuk | | Parent | $ 8,500,000.00 |
| 224421.001 | 994 | Glenn | J. | Winuk | | Jeff | M. | Winuk | | Sibling | $ 4,250,000.00 |
| 224421.001 | 995 | Glenn | J. | Winuk | | Jay | Steven | Winuk | | Sibling | $ 4,250,000.00 |
| 166901.001 | 996 | Michael | Robert | Wittenstein | | Jeffrey | Alan | Wittenstein | | Sibling | $ 4,250,000.00 |
| 247014.001 | 997 | James | | Woods | | Joyce | A. | Woods | | Parent | $ 8,500,000.00 |
| 247014.001 | 998 | James | | Woods | | John | F. | Woods | Jr. | Sibling | $ 4,250,000.00 |
| 247014.001 | 999 | James | | Woods | | Eileen | J. | Woods | | Sibling | $ 4,250,000.00 |
| 224804.001 | 1000 | John | David | Yamnicky | Sr. | Lorraine | Yamnicky | Dixon | | Child | $ 8,500,000.00 |
| 167154.002 | 1001 | Matthew | David | Yarnell | | Michele | Ellen | Yarnell | | Parent | $ 8,500,000.00 |
| 167154.002 | 1002 | Matthew | David | Yarnell | | Ted | | Yarnell | | Parent | $ 8,500,000.00 |
| 168175.001 | 1003 | Myrna | | Yaskulka | | Lorna | | Kaye | | Sibling | $ 4,250,000.00 |
| 168175.001 | 1004 | Myrna | | Yaskulka | | Philip | | Pearl | | Sibling | $ 4,250,000.00 |
| 168175.001 | 1005 | Myrna | | Yaskulka | | Bonnie | | Shimel | | Sibling | $ 4,250,000.00 |
| 168175.001 | 1006 | Myrna | | Yaskulka | | Ina | | Stanley | | Sibling | $ 4,250,000.00 |
| 167873.001 | 1007 | Kenneth | Albert | Zelman | | Barry | Ezra | Zelman | | Sibling | $ 4,250,000.00 |
| | | | | | | | | | | | $ 6,263,250,000.00 |