# Attachment A

## List of Fishbeck Claimants

| Name of Case | Date Judgement Entered | Docket Number | Name of Plaintiff | Compensatory Award | Puniutive Award | Total Damages Awarded |
|---|---|---|---|---|---|---|
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Salvador Beltran-Soto | $ 3,000,000.00 | $ 6,000,000.00 | $ 9,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Jose Beltran-Soto | $ 750,000.00 | $ 1,500,000.00 | $ 2,250,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Alonso Beltran-Soto | $ 750,000.00 | $ 1,500,000.00 | $ 2,250,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Franciso Beltran | $ 750,000.00 | $ 1,500,000.00 | $ 2,250,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Valentin Beltran | $ 750,000.00 | $ 1,500,000.00 | $ 2,250,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Beatriz Beltran | $ 750,000.00 | $ 1,500,000.00 | $ 2,250,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Ramona Beltran | $ 1,800,000.00 | $ 3,600,000.00 | $ 5,400,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | James Beltran-Davis | $ 1,500,000.00 | $ 3,000,000.00 | $ 4,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Sidney Partida | $ 1,500,000.00 | $ 3,000,000.00 | $ 4,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Maria Beltran | $ 1,200,000.00 | $ 2,400,000.00 | $ 3,600,000.00 |

| Name of Case | Date Judgement Entered | Docket Number | Name of Plaintiff | Compensatory Award | Puniutive Award | Total Damages Awarded |
|---|---|---|---|---|---|---|
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Franklyn Doss | $ 3,000,000.00 | $ 6,000,000.00 | $ 9,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Juanita Doss | $ 2,400,000.00 | $ 4,800,000.00 | $ 7,200,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Anthony Ferris | $ 10,833,806.81 | $ 21,667,613.62 | $ 32,501,420.43 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Richard Foster | $ 3,000,000.00 | $ 6,000,000.00 | $ 9,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Brandon Foster | $ 2,500,000.00 | $ 5,000,000.00 | $ 7,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Matthew Foster | $ 2,500,000.00 | $ 5,000,000.00 | $ 7,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Alexander Bryant | $ 4,750,000.00 | $ 9,500,000.00 | $ 14,250,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Dale Burger | $ 3,461,434.92 | $ 6,922,869.84 | $ 10,384,304.76 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Martina Burger | $ 5,000,000.00 | $ 10,000,000.00 | $ 15,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Jennifer Burger | $ 2,500,000.00 | $ 5,000,000.00 | $ 7,500,000.00 |

| Name of Case | Date Judgement Entered | Docket Number | Name of Plaintiff | Compensatory Award | Puniutive Award | Total Damages Awarded |
|---|---|---|---|---|---|---|
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Rachel Burger | $ 2,500,000.00 | $ 5,000,000.00 | $ 7,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Shane Housmans | $ 7,000,000.00 | $ 14,000,000.00 | $ 21,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Nicole Housmans | $ 4,500,000.00 | $ 9,000,000.00 | $ 13,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Cadence Housmans | $ 2,500,000.00 | $ 5,000,000.00 | $ 7,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Curtis Mighaccio | $ 6,000,000.00 | $ 12,000,000.00 | $ 18,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Martin David Mighaccio | $ 2,500,000.00 | $ 5,000,000.00 | $ 7,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Gunhild Mighaccio | $ 2,500,000.00 | $ 5,000,000.00 | $ 7,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Joe Sanchez | $ 5,600,000.00 | $ 11,200,000.00 | $ 16,800,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Cindy Jo Baldwin | $ 1,250,000.00 | $ 2,500,000.00 | $ 3,750,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Sandy Jo Molina | $ 1,250,000.00 | $ 2,500,000.00 | $ 3,750,000.00 |

| Name of Case | Date Judgement Entered | Docket Number | Name of Plaintiff | Compensatory Award | Puniutive Award | Total Damages Awarded |
|---|---|---|---|---|---|---|
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Samuel Williams | $ 6,000,000.00 | $ 12,000,000.00 | $ 18,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Jonathan Bowling | $ 3,057,913.10 | $ 6,115,826.20 | $ 9,173,739.30 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Darrell Bowling | $ 5,000,000.00 | $ 10,000,000.00 | $ 15,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Robin Feron | $ 5,000,000.00 | $ 10,000,000.00 | $ 15,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Ashley Nogueira | $ 2,500,000.00 | $ 5,000,000.00 | $ 7,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Brooke Wexler | $ 2,500,000.00 | $ 5,000,000.00 | $ 7,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Andrew Rothman | $ 7,000,000.00 | $ 14,000,000.00 | $ 21,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Juan Rubio | $ 10,914,799.72 | $ 21,829,599.44 | $ 32,744,399.16 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Estate of Robert William Briggs | $ 13,958,398.00 | $ 27,916,796.00 | $ 41,875,194.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Michelle Briggs | $ 10,000,000.00 | $ 20,000,000.00 | $ 30,000,000.00 |

| Name of Case | Date Judgement Entered | Docket Number | Name of Plaintiff | Compensatory Award | Puniutive Award | Total Damages Awarded |
|---|---|---|---|---|---|---|
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Ashlea Briggs Tadlock | $ 6,250,000.00 | $ 12,500,000.00 | $ 18,750,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Cody Briggs | $ 5,000,000.00 | $ 10,000,000.00 | $ 15,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Jose Jauregui Jr. | $ 36,266,057.10 | $ 72,532,114.20 | $ 108,798,171.30 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Jose Jauregui Sr. | $ 3,125,000.00 | $ 6,250,000.00 | $ 9,375,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Griselda Jauregui | $ 3,125,000.00 | $ 6,250,000.00 | $ 9,375,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Josefina Jauregui | $ 1,562,500.00 | $ 3,125,000.00 | $ 4,687,500.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Alfredo Jauregui | $ 1,250,000.00 | $ 2,500,000.00 | $ 3,750,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Lucio Jauregui | $ 1,562,500.00 | $ 3,125,000.00 | $ 4,687,500.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Estate of Randy Lee Stevens | $ 1,401,392.00 | $ 2,802,784.00 | $ 4,204,176.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | David Stevens | $ 5,000,000.00 | $ 10,000,000.00 | $ 15,000,000.00 |

| Name of Case | Date Judgement Entered | Docket Number | Name of Plaintiff | Compensatory Award | Puniutive Award | Total Damages Awarded |
|---|---|---|---|---|---|---|
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Jacob Maxwell | $ 2,500,000.00 | $ 5,000,000.00 | $ 7,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Connie West | $ 2,500,000.00 | $ 5,000,000.00 | $ 7,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Gina Stevens | $ 2,500,000.00 | $ 5,000,000.00 | $ 7,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Estate of Tromaine Toy Sr. | $ 2,556,581.00 | $ 5,113,162.00 | $ 7,669,743.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Tyrell Toy | $ 2,500,000.00 | $ 5,000,000.00 | $ 7,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Estate of Anthony Capra Jr. | $ 2,915,489.00 | $ 5,830,978.00 | $ 8,746,467.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Angie Capra | $ 8,000,000.00 | $ 16,000,000.00 | $ 24,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Jared Capra | $ 6,250,000.00 | $ 12,500,000.00 | $ 18,750,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Mark Capra | $ 5,000,000.00 | $ 10,000,000.00 | $ 15,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Shawn Capra | $ 5,000,000.00 | $ 10,000,000.00 | $ 15,000,000.00 |

| Name of Case | Date Judgement Entered | Docket Number | Name of Plaintiff | Compensatory Award | Puniutive Award | Total Damages Awarded |
|---|---|---|---|---|---|---|
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Victoria Capra | $ 5,500,000.00 | $ 11,000,000.00 | $ 16,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Adrianna Capra | $ 5,000,000.00 | $ 10,000,000.00 | $ 15,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Anthony Capra Sr. | $ 6,000,000.00 | $ 12,000,000.00 | $ 18,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Sharon Capra | $ 6,000,000.00 | $ 12,000,000.00 | $ 18,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Danielle Capra | $ 2,500,000.00 | $ 5,000,000.00 | $ 7,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Emily Capra | $ 2,500,000.00 | $ 5,000,000.00 | $ 7,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Jacob Capra | $ 2,750,000.00 | $ 5,500,000.00 | $ 8,250,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Joanna Capra | $ 2,500,000.00 | $ 5,000,000.00 | $ 7,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Joseph Capra | $ 2,750,000.00 | $ 5,500,000.00 | $ 8,250,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Julia-Anne Capra | $ 2,500,000.00 | $ 5,000,000.00 | $ 7,500,000.00 |

| Name of Case | Date Judgement Entered | Docket Number | Name of Plaintiff | Compensatory Award | Puniutive Award | Total Damages Awarded |
|---|---|---|---|---|---|---|
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Rachel Capra Lee | $ 2,750,000.00 | $ 5,500,000.00 | $ 8,250,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Sarah Capra Johnson | $ 2,750,000.00 | $ 5,500,000.00 | $ 8,250,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Joshua Coy | $ 11,089,252.95 | $ 22,178,505.90 | $ 33,267,758.85 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Estate of Adam Michael Malson | $ 3,964,377.00 | $ 7,928,754.00 | $ 11,893,131.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Ben Malson | $ 5,000,000.00 | $ 10,000,000.00 | $ 15,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Debra Malson | $ 5,750,000.00 | $ 11,500,000.00 | $ 17,250,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Amy Malson Fly | $ 2,500,000.00 | $ 5,000,000.00 | $ 7,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | David Malson | $ 2,500,000.00 | $ 5,000,000.00 | $ 7,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Endi Herrera | $ 7,000,000.00 | $ 14,000,000.00 | $ 21,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Estate of Joshua Hager | $ 2,757,668.00 | $ 5,515,336.00 | $ 8,273,004.00 |

| Name of Case | Date Judgement Entered | Docket Number | Name of Plaintiff | Compensatory Award | Puniutive Award | Total Damages Awarded |
|---|---|---|---|---|---|---|
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Kris Hager | $ 5,000,000.00 | $ 10,000,000.00 | $ 15,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Raleigh Heekin, III | $ 7,000,000.00 | $ 14,000,000.00 | $ 21,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Misty Heekin | $ 4,000,000.00 | $ 8,000,000.00 | $ 12,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Tanner Heekin | $ 2,500,000.00 | $ 5,000,000.00 | $ 7,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Skylin Heekin | $ 2,500,000.00 | $ 5,000,000.00 | $ 7,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Lynn Heekin | $ 2,500,000.00 | $ 5,000,000.00 | $ 7,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Patrick Heekin | $ 1,250,000.00 | $ 2,500,000.00 | $ 3,750,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Philip Ryan Trimble | $ 7,000,000.00 | $ 14,000,000.00 | $ 21,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Andrew L. Trimble | $ 1,250,000.00 | $ 2,500,000.00 | $ 3,750,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Charlotte Rae Teetsel | $ 1,250,000.00 | $ 2,500,000.00 | $ 3,750,000.00 |

| Name of Case | Date Judgement Entered | Docket Number | Name of Plaintiff | Compensatory Award | Puniutive Award | Total Damages Awarded |
|---|---|---|---|---|---|---|
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Janet M. Schoonover | $ 2,500,000.00 | $ 5,000,000.00 | $ 7,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | John A. Trimble | $ 1,250,000.00 | $ 2,500,000.00 | $ 3,750,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Kayeleen Anne Luloff | $ 1,250,000.00 | $ 2,500,000.00 | $ 3,750,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Ladonna Renee Langstraat | $ 1,250,000.00 | $ 2,500,000.00 | $ 3,750,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Richard Oren Trimble | $ 1,250,000.00 | $ 2,500,000.00 | $ 3,750,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Estate of Adam J. Kohlhaas | $ 3,212,723.84 | $ 6,425,447.68 | $ 9,638,171.52 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Henry Kohlhaas | $ 6,250,000.00 | $ 12,500,000.00 | $ 18,750,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Taylor Prazynski | $ 3,324,856.13 | $ 6,649,712.26 | $ 9,974,568.39 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | John Francis Prazynski | $ 5,000,000.00 | $ 10,000,000.00 | $ 15,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Claudia Catherine Pierce | $ 5,000,000.00 | $ 10,000,000.00 | $ 15,000,000.00 |

| Name of Case | Date Judgement Entered | Docket Number | Name of Plaintiff | Compensatory Award | Puniutive Award | Total Damages Awarded |
|---|---|---|---|---|---|---|
| The Estate of Christopher Brook Fishbeck, et. al. v The Islamic Republic of Iran, et. al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Carol Rose Prazynski | $ 5,000,000.00 | $ 10,000,000.00 | $ 15,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et. al. v The Islamic Republic of Iran, et. al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Ryan Andrew Blomer | $ 2,500,000.00 | $ 5,000,000.00 | $ 7,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et. al. v The Islamic Republic of Iran, et. al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Larry Cabral | $ 7,000,000.00 | $ 14,000,000.00 | $ 21,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et. al. v The Islamic Republic of Iran, et. al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Robert McCormick | $ 5,702,483.00 | $ 11,404,966.00 | $ 17,107,449.00 |
| The Estate of Christopher Brook Fishbeck, et. al. v The Islamic Republic of Iran, et. al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Justin McCormick | $ 750,000.00 | $ 1,500,000.00 | $ 2,250,000.00 |
| The Estate of Christopher Brook Fishbeck, et. al. v The Islamic Republic of Iran, et. al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Brittney McCormick | $ 750,000.00 | $ 1,500,000.00 | $ 2,250,000.00 |
| The Estate of Christopher Brook Fishbeck, et. al. v The Islamic Republic of Iran, et. al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Mackenzie McCormick | $ 750,000.00 | $ 1,500,000.00 | $ 2,250,000.00 |
| The Estate of Christopher Brook Fishbeck, et. al. v The Islamic Republic of Iran, et. al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Timothy A. McCormick, | $ 850,000.00 | $ 1,700,000.00 | $ 2,550,000.00 |
| The Estate of Christopher Brook Fishbeck, et. al. v The Islamic Republic of Iran, et. al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Sheila McCormick | $ 850,000.00 | $ 1,700,000.00 | $ 2,550,000.00 |
| The Estate of Christopher Brook Fishbeck, et. al. v The Islamic Republic of Iran, et. al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Thomas A. McCormick | $ 850,000.00 | $ 1,700,000.00 | $ 2,550,000.00 |

| Name of Case | Date Judgement Entered | Docket Number | Name of Plaintiff | Compensatory Award | Puniutive Award | Total Damages Awarded |
|---|---|---|---|---|---|---|
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 6/10/2024 | 247 | Timothy w. McCormick, | $ 500,000.00 | $ 1,000,000.00 | $ 1,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Estate of Aubrey Dale Bell | $ 1,498,767.00 | | $ 1,498,767.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Roxie Bell | $ 5,000,000.00 | | $ 5,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Philandria Ezell | $ 8,000,000.00 | | $ 8,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Kyser Ezell | $ 5,000,000.00 | | $ 5,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | La'Darius Bernard Ezell | $ 5,000,000.00 | | $ 5,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | D'Zundria Ezell | $ 5,000,000.00 | | $ 5,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Tiffany Nicole Ezell | $ 5,000,000.00 | | $ 5,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Troy James Tuschel | $ 5,000,000.00 | | $ 5,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Blair Ellis Dell | $ 2,500,000.00 | | $ 2,500,000.00 |

| Name of Case | Date Judgement Entered | Docket Number | Name of Plaintiff | Compensatory Award | Puniutive Award | Total Damages Awarded |
|---|---|---|---|---|---|---|
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Candus Angel Dell | $ 2,000,000.00 | | $ 2,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Valerie Jade Dell | $ 1,250,000.00 | | $ 1,250,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Daniel James Griego | $ 1,500,000.00 | | $ 1,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Amy Beth Griego | $ 1,440,000.00 | | $ 1,440,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Priscilla Danielle Griego Stevens | $ 750,000.00 | | $ 750,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Noah James Griego | $ 750,000.00 | | $ 750,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Fred Griego | $ 375,000.00 | | $ 375,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Cynthia Leonard | $ 375,000.00 | | $ 375,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Michael Anthony Mendoza | $ 2,500,000.00 | | $ 2,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Kelly Mendoza | $ 2,000,000.00 | | $ 2,000,000.00 |

| Name of Case | Date Judgement Entered | Docket Number | Name of Plaintiff | Compensatory Award | Puniutive Award | Total Damages Awarded |
|---|---|---|---|---|---|---|
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Anthony Lee Miele | $ 3,000,000.00 | | $ 3,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Tyler David Neumeister | $ 5,531,270.00 | | $ 5,531,270.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Elyse Fink | $ 750,000.00 | | $ 750,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Shoshone Nadine Boudreau | $ 375,000.00 | | $ 375,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Kimberlee Morgan Hinkley | $ 375,000.00 | | $ 375,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Carlos Gomez Perez | $ 5,000,000.00 | | $ 5,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Samantha Izaguirre-Gomez | $ 4,000,000.00 | | $ 4,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Jose Carlos Izaguirre-Gomez | $ 2,500,000.00 | | $ 2,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Estate of Matthew Charles Henderson | $ 2,494,569.00 | | $ 2,494,569.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Jaimie K. Egge | $ 8,000,000.00 | | $ 8,000,000.00 |

| Name of Case | Date Judgement Entered | Docket Number | Name of Plaintiff | Compensatory Award | Puniutive Award | Total Damages Awarded |
|---|---|---|---|---|---|---|
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Owen L. Henderson | $ 5,000,000.00 | | $ 5,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Mohamad Kamal Akhtar | $ 2,500,000.00 | | $ 2,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Pervez Akhtar | $ 1,250,000.00 | | $ 1,250,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Estate of Samira Fathy | $ 1,250,000.00 | | $ 1,250,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Jennifer Lee Akhtar | $ 2,000,000.00 | | $ 2,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Taylor Lee Akhtar | $ 1,250,000.00 | | $ 1,250,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | James Thomas Olson | $ 8,390,561.00 | | $ 8,390,561.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Phillip Christopher Bailey | $ 7,280,286.00 | | $ 7,280,286.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Timothy Bruce Bailey | $ 2,500,000.00 | | $ 2,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Charles Jason Minter | $ 1,250,000.00 | | $ 1,250,000.00 |

| Name of Case | Date Judgement Entered | Docket Number | Name of Plaintiff | Compensatory Award | Puniutive Award | Total Damages Awarded |
|---|---|---|---|---|---|---|
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | James Alan Bell | $ 2,500,000.00 | | $ 2,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Linda S. Bell | $ 1,250,000.00 | | $ 1,250,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Gary David Craig | $ 625,000.00 | | $ 625,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Estate of Patrick Marc Rapicault | $ 4,498,634.00 | | $ 4,498,634.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Vera Rapicault | $ 8,000,000.00 | | $ 8,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Nicole Rapicault Mario-Mantian | $ 5,000,000.00 | | $ 5,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Jonathan Cuney | $ 5,000,000.00 | | $ 5,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | George L. Cuney | $ 2,500,000.00 | | $ 2,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Amanda Cuney Lopez | $ 1,250,000.00 | | $ 1,250,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Jason Peter Schauble | $ 5,000,000.00 | | $ 5,000,000.00 |

| Name of Case | Date Judgement Entered | Docket Number | Name of Plaintiff | Compensatory Award | Puniutive Award | Total Damages Awarded |
|---|---|---|---|---|---|---|
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Estate of Merlin German | $ 8,161,998.00 | | $ 8,161,998.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Lourdes German | $ 4,125,000.00 | | $ 4,125,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Ariel German | $ 1,875,000.00 | | $ 1,875,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Jacob P. David | $ 5,000,000.00 | | $ 5,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Collen Matthew West | $ 3,000,000.00 | | $ 3,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Timothy West | $ 1,500,000.00 | | $ 1,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Carla West | $ 1,500,000.00 | | $ 1,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Allison West-Southern | $ 750,000.00 | | $ 750,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Brenden West | $ 750,000.00 | | $ 750,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Donnell Drail Nelson, II | $ 3,000,000.00 | | $ 3,000,000.00 |

| Name of Case | Date Judgement Entered | Docket Number | Name of Plaintiff | Compensatory Award | Puniutive Award | Total Damages Awarded |
|---|---|---|---|---|---|---|
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Estate of Thomas Oliver Keeling | $ 2,342,166.00 | | $ 2,342,166.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Sharon Therese Berry | $ 5,000,000.00 | | $ 5,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Robert James Berry | $ 5,000,000.00 | | $ 5,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Erin Lynn Keeling Kurincic | $ 2,500,000.00 | | $ 2,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Kristen Ann Keeling Surovy | $ 3,000,000.00 | | $ 3,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Donna Squires | $ 5,000,000.00 | | $ 5,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Jodie Marie Dennison | $ 2,500,000.00 | | $ 2,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Chad Francis Squires | $ 2,875,000.00 | | $ 2,875,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Ryan Christopher Saurs | $ 5,838,322.00 | | $ 5,838,322.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Daniel Joel Foster | $ 2,000,000.00 | | $ 2,000,000.00 |

| Name of Case | Date Judgement Entered | Docket Number | Name of Plaintiff | Compensatory Award | Puniutive Award | Total Damages Awarded |
|---|---|---|---|---|---|---|
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Daniel Dennis Ibach | $ 7,000,000.00 | | $ 7,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Dennis Burnell Ibach | $ 2,500,000.00 | | $ 2,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Estate of Michael Egan | $ 1,472,100.00 | | $ 1,472,100.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Maria Egan | $ 8,000,000.00 | | $ 8,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Samantha D. Egan | $ 5,000,000.00 | | $ 5,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Jeffery Alan Murtha | $ 2,750,000.00 | | $ 2,750,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Ralph Edward Swartz II | $ 5,585,614.00 | | $ 5,585,614.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Brittany M. Swartz | $ 1,250,000.00 | | $ 1,250,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Victoria M. Swartz | $ 1,250,000.00 | | $ 1,250,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Leatha M. Swartz | $ 1,250,000.00 | | $ 1,250,000.00 |

| Name of Case | Date Judgement Entered | Docket Number | Name of Plaintiff | Compensatory Award | Puniutive Award | Total Damages Awarded |
|---|---|---|---|---|---|---|
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Ralph E. Swartz, Sr. | $ 1,250,000.00 | | $ 1,250,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Lydia Yeager | $ 625,000.00 | | $ 625,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Robert A. Swartz | $ 625,000.00 | | $ 625,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Estate of Jason Alan Benford | $ 2,543,877.00 | | $ 2,543,877.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Kimberly Ann Benford | $ 9,000,000.00 | | $ 9,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Jacob Alan Benford | $ 5,000,000.00 | | $ 5,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Lane Alan Benford | $ 5,500,000.00 | | $ 5,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Bruce Leonard Morrow, Sr. | $ 3,000,000.00 | | $ 3,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Bruce Leonard Morrow Jr. | $ 1,500,000.00 | | $ 1,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Gemini Nichole Wardzinski-Morrow | $ 1,500,000.00 | | $ 1,500,000.00 |

| Name of Case | Date Judgement Entered | Docket Number | Name of Plaintiff | Compensatory Award | Puniutive Award | Total Damages Awarded |
|---|---|---|---|---|---|---|
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Robert Thomas Wardzinski-Morrow | $ 1,500,000.00 | | $ 1,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Estate of John David Fry | $ 2,960,488.00 | | $ 2,960,488.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Malia Fry | $ 8,000,000.00 | | $ 8,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | C L Fry | $ 5,750,000.00 | | $ 5,750,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Kathryn Michelle Fry | $ 5,000,000.00 | | $ 5,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Gideon David Fry | $ 5,000,000.00 | | $ 5,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Charles Wilburn Fry | $ 5,000,000.00 | | $ 5,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Melissa Inman | $ 2,500,000.00 | | $ 2,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Laura Pricer | $ 2,500,000.00 | | $ 2,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Succession of Derrick Joshua Cothran | $ 2,524,581.00 | | $ 2,524,581.00 |

| Name of Case | Date Judgement Entered | Docket Number | Name of Plaintiff | Compensatory Award | Puniutive Award | Total Damages Awarded |
|---|---|---|---|---|---|---|
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Elena Martinez Cothran | $ 5,000,000.00 | | $ 5,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Theodore Michael Cothran, Sr. | $ 5,000,000.00 | | $ 5,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Antoinette Cothran Hebert | $ 2,500,000.00 | | $ 2,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Theodore Michael Cothran, Jr. | $ 2,500,000.00 | | $ 2,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Estate of Bryan Luckey | $ 3,296,595.00 | | $ 3,296,595.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Catherine Makimay Luckey | $ 8,000,000.00 | | $ 8,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Patrick Bryan Luckey | $ 5,000,000.00 | | $ 5,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Paula Hutton Luckey | $ 5,000,000.00 | | $ 5,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Matthew Luckey | $ 2,500,000.00 | | $ 2,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Joshua C. Luckey | $ 2,500,000.00 | | $ 2,500,000.00 |

| Name of Case | Date Judgement Entered | Docket Number | Name of Plaintiff | Compensatory Award | Puniutive Award | Total Damages Awarded |
|---|---|---|---|---|---|---|
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Jace Alric Badia | $ 12,000,000.00 | | $ 12,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Kylee Ray Badia | $ 2,500,000.00 | | $ 2,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Ronny Porta | $ 15,116,716.00 | | $ 15,116,716.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Felix A. Porta | $ 3,125,000.00 | | $ 3,125,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Rene Eva Porta | $ 3,125,000.00 | | $ 3,125,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Natali Porta | $ 1,562,000.00 | | $ 1,562,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Robert Steven Baughn | $ 5,000,000.00 | | $ 5,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Karly Ann Baughn | $ 4,400,000.00 | | $ 4,400,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Christopher John Shima | $ 6,638,558.00 | | $ 6,638,558.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Christina Louise Shima | $ 2,400,000.00 | | $ 2,400,000.00 |

| Name of Case | Date Judgement Entered | Docket Number | Name of Plaintiff | Compensatory Award | Puniutive Award | Total Damages Awarded |
|---|---|---|---|---|---|---|
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Alexander George Shima | $ 1,500,000.00 | | $ 1,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Estate of Christopher Brook Fishbeck | $ 2,402,982.00 | | $ 2,402,982.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Toni Kay Attanasio | $ 5,000,000.00 | | $ 5,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Gary Douglas Fishbeck | $ 5,000,000.00 | | $ 5,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Ana M. Gomez | $ 5,000,000.00 | | $ 5,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Rene Gutel | $ 2,500,000.00 | | $ 2,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Randi Jean Martz | $ 2,500,000.00 | | $ 2,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | David Christofer Boyle | $ 2,500,000.00 | | $ 2,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Kathey Comeletta Kidd | $ 1,250,000.00 | | $ 1,250,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Hilton Jerome Germany | $ 2,500,000.00 | | $ 2,500,000.00 |

| Name of Case | Date Judgement Entered | Docket Number | Name of Plaintiff | Compensatory Award | Puniutive Award | Total Damages Awarded |
|---|---|---|---|---|---|---|
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Christian Phillips Rodriguez | $ 5,542,507.00 | | $ 5,542,507.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | C.D.R., a minor child | $ 750,000.00 | | $ 750,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Walter L. Thomas | $ 1,500,000.00 | | $ 1,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Tymon Larma Coleman | $ 1,500,000.00 | | $ 1,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Astra Carlisa Coleman | $ 1,200,000.00 | | $ 1,200,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | T.L.C., a minor child | $ 750,000.00 | | $ 750,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Estate of James David Blankenbecler | $ 1,976,469.00 | | $ 1,976,469.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Linnie Alma Blankenbecler | $ 8,000,000.00 | | $ 8,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Amanda Marie Villalobos | $ 5,000,000.00 | | $ 5,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Joseph Alexander Morales | $ 5,000,000.00 | | $ 5,000,000.00 |

| Name of Case | Date Judgement Entered | Docket Number | Name of Plaintiff | Compensatory Award | Puniutive Award | Total Damages Awarded |
|---|---|---|---|---|---|---|
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Jessica Marie Scaduto | $ 5,500,000.00 | | $ 5,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Carl W. Oliver | $ 4,904,263.20 | | $ 4,904,263.20 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Jade Loren Oliver | $ 1,500,000.00 | | $ 1,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Ronald Allen Eaton | $ 8,417,483.00 | | $ 8,417,483.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Ernesto Sierra | $ 4,583,623.00 | | $ 4,583,623.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Maria Criselda Sierra | $ 2,000,000.00 | | $ 2,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Kristina Lee Sierra | $ 1,250,000.00 | | $ 1,250,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Cassandra Sierra | $ 1,250,000.00 | | $ 1,250,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Estate of Jeremy James Fischer | $ 2,617,223.00 | | $ 2,617,223.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Sarah A. Wattier | $ 8,000,000.00 | | $ 8,000,000.00 |

| Name of Case | Date Judgement Entered | Docket Number | Name of Plaintiff | Compensatory Award | Puniutive Award | Total Damages Awarded |
|---|---|---|---|---|---|---|
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Jared Ray White | $ 3,605,938.00 | | $ 3,605,938.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Clinton R. White | $ 1,000,000.00 | | $ 1,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Tina Scates | $ 1,000,000.00 | | $ 1,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Brenna Crosley | $ 500,000.00 | | $ 500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Danny Tram | $ 2,500,000.00 | | $ 2,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | The Estate of Abraham Simpson | $ 2,448,564.00 | | $ 2,448,564.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Maria Luz Simpson | $ 5,000,000.00 | | $ 5,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | James T. Simpson | $ 5,000,000.00 | | $ 5,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | David Simpson | $ 2,500,000.00 | | $ 2,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Paul Simpson | $ 2,500,000.00 | | $ 2,500,000.00 |

| Name of Case | Date Judgement Entered | Docket Number | Name of Plaintiff | Compensatory Award | Puniutive Award | Total Damages Awarded |
|---|---|---|---|---|---|---|
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Richard Alan Crawford | $ 6,028,866.00 | | $ 6,028,866.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Matthew Paul Schaffer | $ 3,000,000.00 | | $ 3,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Lucia Ann Schaffer | $ 1,500,000.00 | | $ 1,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Amy Jo Finnegan | $ 750,000.00 | | $ 750,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Brian Lee Rudolph | $ 2,500,000.00 | | $ 2,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Estate of Bruce Terrance Durr | $ 473,426.00 | | $ 473,426.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Laura Nanitra Weathersby | $ 2,500,000.00 | | $ 2,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Peggie Anne Jones | $ 2,500,000.00 | | $ 2,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Dawn Monesica Traxler | $ 2,500,000.00 | | $ 2,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Walter Ray Smith, Jr. | $ 2,750,000.00 | | $ 2,750,000.00 |

| Name of Case | Date Judgement Entered | Docket Number | Name of Plaintiff | Compensatory Award | Puniutive Award | Total Damages Awarded |
|---|---|---|---|---|---|---|
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Estate of Walter R. Smith Sr. | $ 5,000,000.00 | | $ 5,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Estate of Justin Lee Vasquez | $ 2,858,931.00 | | $ 2,858,931.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Riley Nicole Vasquez | $ 8,000,000.00 | | $ 8,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Jennifer Lynn Arebalo | $ 2,500,000.00 | | $ 2,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Janneke Leann Eikenberg | $ 2,500,000.00 | | $ 2,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Christopher Lee Olsen | $ 5,000,000.00 | | $ 5,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Stacie Olsen | $ 4,000,000.00 | | $ 4,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Joss Wade Purdon | $ 5,000,000.00 | | $ 5,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Shawna Purdon | $ 4,400,000.00 | | $ 4,400,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Austin Purdon | $ 2,500,000.00 | | $ 2,500,000.00 |

| Name of Case | Date Judgement Entered | Docket Number | Name of Plaintiff | Compensatory Award | Puniutive Award | Total Damages Awarded |
|---|---|---|---|---|---|---|
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Jacob Purdon | $ 3,125,000.00 | | $ 3,125,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Bernabe Carrell Montejano | $ 5,799,363.00 | | $ 5,799,363.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Faith Montejano | $ 1,375,000.00 | | $ 1,375,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Sarah M. Humphrey | $ 625,000.00 | | $ 625,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Jacob Andrew Miller | $ 5,000,000.00 | | $ 5,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Rachel Amber Miller | $ 4,000,000.00 | | $ 4,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Lafonda Miller | $ 2,500,000.00 | | $ 2,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Lyle Miller | $ 2,500,000.00 | | $ 2,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Zachary Miller | $ 1,250,000.00 | | $ 1,250,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Edward B. Johnson, Jr. | $ 5,000,000.00 | | $ 5,000,000.00 |

| Name of Case | Date Judgement Entered | Docket Number | Name of Plaintiff | Compensatory Award | Puniutive Award | Total Damages Awarded |
|---|---|---|---|---|---|---|
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Estate of Larry Stilwell | $ 251,169.00 | | $ 251,169.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Rachel L. Vera | $ 5,000,000.00 | | $ 5,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Ryan C. Stillwell | $ 5,000,000.00 | | $ 5,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Jimmy Stillwell | $ 2,500,000.00 | | $ 2,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Estate of Timothy James Seamans | $ 1,624,076.00 | | $ 1,624,076.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | David Robert Seamans | $ 5,000,000.00 | | $ 5,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Monica Seamans | $ 5,000,000.00 | | $ 5,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Ashley Marie Knapp | $ 2,500,000.00 | | $ 2,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Benjamin Robert Jensen | $ 2,500,000.00 | | $ 2,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Ryan Patrick Vallery | $ 1,575,000.00 | | $ 1,575,000.00 |

| Name of Case | Date Judgement Entered | Docket Number | Name of Plaintiff | Compensatory Award | Puniutive Award | Total Damages Awarded |
|---|---|---|---|---|---|---|
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Sandra Vallery | $ 750,000.00 | | $ 750,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Patrick Vallery | $ 750,000.00 | | $ 750,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Michelle Lynn Renowden | $ 375,000.00 | | $ 375,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Wallace Casey Nelson III | $ 4,656,366.00 | | $ 4,656,366.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Hannah Rose Nelson | $ 750,000.00 | | $ 750,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | David Jon Nelson | $ 750,000.00 | | $ 750,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Raymond Henry James | $ 375,000.00 | | $ 375,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Estate of Brandon Scott Schuck | $ 2,665,458.00 | | $ 2,665,458.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Megan Beth Cash | $ 8,000,000.00 | | $ 8,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Gavin Scott Schuck | $ 4,000,000.00 | | $ 4,000,000.00 |

| Name of Case | Date Judgement Entered | Docket Number | Name of Plaintiff | Compensatory Award | Puniutive Award | Total Damages Awarded |
|---|---|---|---|---|---|---|
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Estate of Jeremy Scott Jones | $ 2,464,781.00 | | $ 2,464,781.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Jennifer Laura Jones | $ 10,000,000.00 | | $ 10,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Anthony John Jones | $ 5,000,000.00 | | $ 5,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Mackenzie Ann Jones | $ 5,000,000.00 | | $ 5,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Estate of Joseph Scott Jones | $ 5,000,000.00 | | $ 5,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Diane Kathleen Jones | $ 5,000,000.00 | | $ 5,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Abbi Jo Miranda Carreto | $ 2,500,000.00 | | $ 2,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Estate of Brenton Thomas Gray | $ 2,697,229.00 | | $ 2,697,229.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Courtnay Scott Gray | $ 8,000,000.00 | | $ 8,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Cayden S. Gray | $ 5,000,000.00 | | $ 5,000,000.00 |

| Name of Case | Date Judgement Entered | Docket Number | Name of Plaintiff | Compensatory Award | Puniutive Award | Total Damages Awarded |
|---|---|---|---|---|---|---|
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Alba Ryan Tanner | $ 10,594,895.00 | | $ 10,594,895.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Barbara West | $ 3,125,000.00 | | $ 3,125,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Tiffany Tanner Pines | $ 1,562,500.00 | | $ 1,562,500.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Estate of Gwilym Joseph Newman | $ 3,813,793.00 | | $ 3,813,793.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Samantha L.N. Tjaden | $ 8,000,000.00 | | $ 8,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Gwilym Alexander Newman | $ 4,000,000.00 | | $ 4,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Christine A. Curtis | $ 5,000,000.00 | | $ 5,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Brittany M. Greene | $ 2,500,000.00 | | $ 2,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Patrick D. Newman | $ 2,500,000.00 | | $ 2,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Daniel Euzeb Cowart | $ 13,818,534.00 | | $ 13,818,534.00 |

| Name of Case | Date Judgement Entered | Docket Number | Name of Plaintiff | Compensatory Award | Puniutive Award | Total Damages Awarded |
|---|---|---|---|---|---|---|
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Sarah Earls-Cowart | $ 5,000,000.00 | | $ 5,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Alyssa Rose Cowart | $ 3,125,000.00 | | $ 3,125,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | August Sylvia Cowart | $ 3,125,000.00 | | $ 3,125,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Theresa L. Cowart | $ 3,000,000.00 | | $ 3,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Clifford Cowart | $ 3,000,000.00 | | $ 3,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Terry Lamont Fleming | $ 15,867,191.00 | | $ 15,867,191.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Estate of Cody Clark Grater | $ 2,204,541.00 | | $ 2,204,541.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Anita Diane Lewis | $ 5,000,000.00 | | $ 5,000,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Kevin Daniel Snow | $ 2,500,000.00 | | $ 2,500,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Adrienne Snow | $ 2,000,000.00 | | $ 2,000,000.00 |

| Name of Case | Date Judgement Entered | Docket Number | Name of Plaintiff | Compensatory Award | Puniutive Award | Total Damages Awarded |
|---|---|---|---|---|---|---|
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Jasmyne H. Arquiett | $ 1,250,000.00 | | $ 1,250,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Nicholas Allen Paul Snow | $ 1,250,000.00 | | $ 1,250,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Gregory Leonard Anthony Snow | $ 1,250,000.00 | | $ 1,250,000.00 |
| The Estate of Christopher Brook Fishbeck, et al. v The Islamic Republic of Iran, et al. Case 1:18-cv-02248-CRC | 9/26/2025 | 396 | Shawn Michael Durnen | $ 1,500,000.00 | | $ 1,500,000.00 |