Exhibit 1 - *Burnett* Claimants' Iran Judgments

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Abarabar, Anisia Capito | Sibling | Bautista, Marlyn Capito | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Abate, Andrew Anthony | 9/11 Decedent Estate | Abate, Andrew Anthony | 15-cv-9903 | $ 15,841,382.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Abate, Elaine | Parent / Parent | Abate, Andrew Anthony / Abate, Vincent | 15-cv-9903 | $ 17,000,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE |
| Abate, Vincent | 9/11 Decedent Estate | Abate, Vincent | 15-cv-9903 | $ 16,766,462.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Abdool, Yvonne V. | Personal Injury | Abdool, Yvonne V. | 15-cv-9903 | $ 5,000,000.00 | 2/14/2020 | 5948 | 10/5/2020 | 1170-IE/1171-IE | | | | |
| Abenmoha, Suzanne | Parent | Bellows, Debbie | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Abraham, Ammini George | Sibling | Raju, Valsa | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Abrahamson, Ann Michele | Spouse | Abrahamson, William F. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Abrahamson, Erik A. | Child | Abrahamson, William F. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Abrahamson, William F. | 9/11 Decedent Estate | Abrahamson, William F. | 15-cv-9903 | $ 6,530,867.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Abrams, Kelly Ann | Sibling | Williams, Kevin Michael | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Acquaviva, Alfred Thomas | Parent | Acquaviva, Paul Andrew | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Acquaviva, Courtney Lizabeth | Spouse | Acquaviva, Paul Andrew | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Acquaviva, Josephine M. | Parent | Acquaviva, Paul Andrew | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Acquaviva, Jr., Paul Andrew | Child | Acquaviva, Paul Andrew | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Acquaviva, Paul Andrew | 9/11 Decedent Estate | Acquaviva, Paul Andrew | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Acquaviva, Sarah Lizabeth | Child | Acquaviva, Paul Andrew | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Adams, Anne Berg | Parent | Adams, Stephen George | 15-cv-9903 | $ 8,500,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| Adams, Elizabeth Jane | Parent | Hague, Mary Lou | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adams, Lawrence Scott | Sibling | Adams, Stephen George | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Adams, Marjorie J. | Parent | Adams, Donald L. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Adams, Norma Jean | Child | Margiotta, Charles Joseph | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Adams, Stephen George | 9/11 Decedent Estate | Adams, Stephen George | 15-cv-9903 | $ 7,211,781.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Adanga, Affiong Japhet | Spouse | Adanga, Ignatius Udo | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Adanga, Emem Udo | Child | Adanga, Ignatius Udo | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Adanga, Esang Udo | Child | Adanga, Ignatius Udo | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Adanga, Nene Udo | Child | Adanga, Ignatius Udo | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Addamo, Christy A. | 9/11 Decedent Estate | Addamo, Christy A. | 15-cv-9903 | $ 12,092,270.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Addamo, Dawn Marie | Sibling | Addamo, Christy A. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Addamo, Gregory Michael | Parent | Addamo, Christy A. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Addamo, Rita | Parent | Addamo, Christy A. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Adler, Lee Alan | 9/11 Decedent Estate | Adler, Lee Alan | 15-cv-9903 | $ 10,723,360.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 5/29/2025 | 10990 | | |
| Afflitto, Joseph Daniel | Child | Afflitto, Sr., Daniel Thomas | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Afflitto, Jr., Daniel Thomas | Child | Afflitto, Sr., Daniel Thomas | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Afflitto, Jr., Joseph Theodore | Sibling | Afflitto, Sr., Daniel Thomas | 15-cv-9903 | $ 4,250,000.00 | 6/17/2024 | 9932 | 7/25/2024 | ** | | | | |
| Afflitto, Sr., Daniel Thomas | 9/11 Decedent Estate | Afflitto, Sr., Daniel Thomas | 15-cv-9903 | $ 43,312,825.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 3/6/2020 | 6042 | | |
| Afflitto, Sr., Joseph Theodore | Parent | Afflitto, Sr., Daniel Thomas | 15-cv-9903 | $ 8,500,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| Afflitto-Wain, Stacey | Spouse | Afflitto, Sr., Daniel Thomas | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Agnello, Antonio | Sibling | Agnello, Joseph | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Agnello, Joseph | 9/11 Decedent Estate | Agnello, Joseph | 15-cv-9903 | $  2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Agnello, Rita | Parent | Agnello, Joseph | 15-cv-9903 | $  8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Agnello, Salvatore | Parent | Agnello, Joseph | 15-cv-9903 | $  8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Agnello, Salvatore Ralph | Child | Agnello, Joseph | 15-cv-9903 | $  8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Agnello, Vincent Joseph | Child | Agnello, Joseph | 15-cv-9903 | $  8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Agnello, VinnieCarla | Spouse | Agnello, Joseph | 15-cv-9903 | $  12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Agresto, Jennifer Lynn | Sibling | Samuel, Jr., James K. | 15-cv-9903 | $  4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Aguiar, Diane Bottrill | Parent | Aguiar, Jr., Joao A. | 15-cv-9903 | $  8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Aguiar, Jr., Joao A. | 9/11 Decedent Estate | Aguiar, Jr., Joao A. | 15-cv-9903 | $  25,316,979.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 3/6/2020 | 6042 | | |
| Aguiar, Sr., Joao Alberto Da Fonseca | Parent | Aguiar, Jr., Joao A. | 15-cv-9903 | $  8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Aguiar, Taciana Bottrill | Sibling | Aguiar, Jr., Joao A. | 15-cv-9903 | $  4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Aiken, Judith Marie | Sibling | Allen, Richard Dennis | 15-cv-9903 | $  4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Alario, Dante | Child | Alario, Margaret | 15-cv-9903 | $  8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Alario, Jr., James Michael | Child | Alario, Margaret | 15-cv-9903 | $  8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Alario, Margaret | 9/11 Decedent Estate | Alario, Margaret | 15-cv-9903 | $  14,012,457.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Alario, Sr., James | Spouse | Alario, Margaret | 15-cv-9903 | $  12,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Alderman, Carolyn Marchesa Xenia | Sibling | Murillo, Cesar A. | 15-cv-9903 | $  4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Alderman, Elizabeth R. | Parent | Alderman, Peter Craig | 15-cv-9903 | $  8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Alderman, Peter Craig | 9/11 Decedent Estate | Alderman, Peter Craig | 15-cv-9903 | $  16,743,247.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Alderman, Stephen J. | Parent | Alderman, Peter Craig | 15-cv-9903 | $  8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alessi, Laura Maria | Parent | Boyce, Pamela J. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Alfano, Maria R. | Sibling | Palazzolo, Richard A. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Allen, Luke Christopher | Sibling | Allen, Richard Dennis | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Allen, Madelyn Gail | Parent | Allen, Richard Dennis | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Allen, Marguerite Gail | Sibling | Allen, Richard Dennis | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Allen, Matthew J. | Sibling | Allen, Richard Dennis | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Allen, Richard D. | Parent | Allen, Richard Dennis | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Allen, Richard Dennis | 9/11 Decedent Estate | Allen, Richard Dennis | 15-cv-9903 | $ 10,962,943.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Alleyne-Robertson, Ingrid | Personal Injury | Alleyne-Robertson, Ingrid | 15-cv-9903 | $ 5,000,000.00 | 2/14/2020 | 5948 | 10/5/2020 | 1170-IE/1171-IE | | | | |
| Allingham, Christopher Edward | 9/11 Decedent Estate | Allingham, Christopher Edward | 15-cv-9903 | $ 14,316,034.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Allingham, Christopher T. | Child | Allingham, Christopher Edward | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Allingham, Donna Mary | Spouse | Allingham, Christopher Edward | 15-cv-9903 | $ 12,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Allingham, James Joseph | Sibling | Allingham, Christopher Edward | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Allingham, Jr., William John | Sibling | Allingham, Christopher Edward | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Allingham, Kyle P. | Child | Allingham, Christopher Edward | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Allingham, Patricia Cleary | Parent | Allingham, Christopher Edward | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Allingham, Sr., William J. | Parent | Allingham, Christopher Edward | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Allison, Anna S.W. | 9/11 Decedent Estate | Allison, Anna S.W. | 15-cv-9903 | $ 10,201,224.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Allison, Tara Rae | Child | Speisman, Robert S. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Allison, V. Blake | Spouse | Allison, Anna S.W. | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Almendarez, Junior Ivan | Personal Injury | Almendarez, Junior Ivan | 15-cv-9903 | $ 5,000,000.00 | 3/12/2025 | 10780 | 11/9/2025 | 1088-IE | | | | |
| Alverson, Elizabeth Ann | Sibling | White, Kenneth Wilburn | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Alviar, Christopher Fernandez | Child | Alviar, Cesar A. | 15-cv-9903 | $ 8,500,000.00 | 7/19/2022 | 8233 | 2/16/2023 | ** | | | | |
| Alviar, Grace Fernandez | Spouse | Alviar, Cesar A. | 15-cv-9903 | $ 12,500,000.00 | 7/19/2022 | 8233 | 2/16/2023 | ** | | | | |
| Amanullah, Tariq | 9/11 Decedent Estate | Amanullah, Tariq | 15-cv-9903 | $ 11,966,483.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Ambroise, Jocelyne | Personal Injury | Ambroise, Jocelyne | 15-cv-9903 | $ 5,000,000.00 | 12/22/2021 | 7494 | 6/27/2022 | 1061-IE | | | | |
| Ambrose, Kenneth Paul | Parent | Ambrose, Paul Wesley | 15-cv-9903 | $ 8,500,000.00 | 3/6/2020 | 6035 | 10/27/2022 | ** | | | | |
| Ambrose, Paul Wesley | 9/11 Decedent Estate | Ambrose, Paul Wesley | 15-cv-9903 | $ 14,868,402.00 | 9/6/2019 | 5092 | 11/27/2019 | 1141-IE | 3/6/2020 | 6042 | | |
| Ambrose, Sharon Norwood | Parent | Ambrose, Paul Wesley | 15-cv-9903 | $ 8,500,000.00 | 3/6/2020 | 6035 | 10/27/2022 | ** | | | | |
| Amo, Patricia Anne | Sibling | Collins, John Michael | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Amsterdam, Kathleen Sarah | Sibling | Henry, Joseph Patrick | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Anaya, Brandon Michael | Child | Anaya, Jr., Calixto | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Anaya, Jr., Calixto | 9/11 Decedent Estate | Anaya, Jr., Calixto | 15-cv-9903 | $ 11,755,289.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Anaya, Kristina-Marie | Child | Anaya, Jr., Calixto | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Anaya, Marie Laure | Spouse | Anaya, Jr., Calixto | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Anaya, Rebecca Rose | Child | Anaya, Jr., Calixto | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Anchundia, Christine A. | Parent | Anchundia, Joseph P. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Anchundia, Elias A. | Parent | Anchundia, Joseph P. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Anchundia, Elias Joseph | Sibling | Anchundia, Joseph P. | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Anchundia, Joseph P. | 9/11 Decedent Estate | Anchundia, Joseph P. | 15-cv-9903 | $ 13,305,640.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Andersen, Elizabeth E. Lawrence | Sibling | Lawrence, Jr., Robert A. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Anderson, Deborah Jane | Child | Anderson, Kermit C. | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Anderson, Debra J. | Sibling | Seymour, Karen Lynn | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Anderson, Douglas William | Personal Injury | Anderson, Douglas William | 15-cv-9903 | $ 5,000,000.00 | 7/28/2022 | 8283 | 2/16/2023 | ** | | | | |
| Anderson, Jill Elva Grashof | Spouse | Anderson, Kermit C. | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Anderson, Joann Marie | Child | Keating, Barbara A. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Anderson, Kathryn Gould | Parent | Gould, Michael Edward | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Anderson, Kermit C. | 9/11 Decedent Estate | Anderson, Kermit C. | 15-cv-9903 | $ 6,911,496.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Andrews, Edward Joseph | Sibling | Andrews, Michael Rourke | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Andrews, Edward S. | Parent | Andrews, Michael Rourke | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Andrews, Mary Elizabeth | Sibling | Andrews, Michael Rourke | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Andrews, Meredith Carroll | Child | Kennedy, Robert C. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Andrews, Michael Rourke | 9/11 Decedent Estate | Andrews, Michael Rourke | 15-cv-9903 | $ 12,653,623.00 | 9/17/2024 | 10373 | 2/19/2025 | 1020-IE/1021-IE | | | | |
| Andrews, Paul M. | Sibling | Andrews, Michael Rourke | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Angelini, Donna L. | Spouse | Angelini, Jr., Joseph John | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Angelini, III, Joseph John | Child | Angelini, Jr., Joseph John | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Angelini, Jacqueline | Child | Angelini, Jr., Joseph John | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Angelini, Jennifer | Child | Angelini, Jr., Joseph John | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Angell, Kenneth Anthony | Sibling | Angell, David Lawrence | 02-cv-6977 | $ 4,250,000.00 | 11/16/2016 | 3394 | 10/4/2017 | 1105-IE | | | | |
| Angilletta, Alberto | Sibling | Angilletta, Laura | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angilletta, Carmelo | Parent | Angilletta, Laura | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Angilletta, Dorotea | Parent | Angilletta, Laura | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Angilletta, Laura | 9/11 Decedent Estate | Angilletta, Laura | 15-cv-9903 | $ 11,644,014.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Angrisani, Dawn Marie | Sibling | Resta, John Thomas | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Angrisani, Irene T. | Parent | Angrisani, Doreen J. | 19-cv-41 | $ 8,500,000.00 | 9/10/2019 | 5136 | 11/1/2019 | 1115-IE | | | | |
| Angrisani, Ralph | Sibling | Angrisani, Doreen J. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Anspach, Laura Renee | Sibling | Linton, Jr., Alan Patrick | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Antolos, Diane Frances | Sibling | Vignola, Jr., Frank J. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Apollo, Cecile M. | Parent | Apollo, Peter Paul | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Apollo, Jr., Peter | Parent | Apollo, Peter Paul | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Apollo, Peter Paul | 9/11 Decedent Estate | Apollo, Peter Paul | 15-cv-9903 | $ 23,805,247.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Aquilino, Carol Ann | Parent | Aquilino, Frank Thomas | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Aquilino, Frank John | Parent | Aquilino, Frank Thomas | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Aquilino, Frank Thomas | 9/11 Decedent Estate | Aquilino, Frank Thomas | 15-cv-9903 | $ 23,946,943.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Arancibia, Alicia A. | Sibling | McDonnell, Brian Grady | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Arczynski, Michael Steel | Child | Arczynski, Michael G. | 15-cv-9903 | $ 8,500,000.00 | 3/6/2020 | 6035 | 10/27/2022 | ** | | | | |
| Arena, Joseph Anthony | Child | Arena, Louis | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Arena, Louis | 9/11 Decedent Estate | Arena, Louis | 15-cv-9903 | $ 12,572,200.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Arena, Nina Louise | Child | Arena, Louis | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Arena, Wandalee M. | Spouse | Arena, Louis | 15-cv-9903 | $ 12,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arguelles, Irene J. | Sibling | Chiarchiaro, Dorothy J. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Arias, Andrew David | Sibling | Arias, Adam P. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Arias, Donald Charles | Sibling | Arias, Adam P. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Arias, Theresa | Parent | Arias, Adam P. | 19-cv-41 | $ 8,500,000.00 | 9/10/2019 | 5136 | 11/1/2019 | 1115-IE | | | | |
| Arias, Thomas Sydney | Parent | Arias, Adam P. | 19-cv-41 | $ 8,500,000.00 | 9/9/2019 | 5104 | 11/1/2019 | 1116-IE | | | | |
| Arias, Thomas Vincent | Sibling | Arias, Adam P. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Arias-Beliveau, Lorraine Marie | Sibling | Arias, Adam P. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Armstrong, Gabriel | Parent | Armstrong, Michael Joseph | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Armstrong, Gerard James | Sibling | Armstrong, Michael Joseph | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Armstrong, Marian R. | Sibling | Armstrong, Michael Joseph | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Armstrong, Mary Ellen | Parent | Armstrong, Michael Joseph | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Armstrong-Weaver, Laura A. | Sibling | Armstrong, Michael Joseph | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Arnold, Evon | Sibling | Doctor, Jr., Johnnie | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Aron, Ruth Green | Parent | Aron, Joshua Todd | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Aronson, Jules Phelan | Sibling | Aronson, Myra Joy | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Aronson, Myra Joy | 9/11 Decedent Estate | Aronson, Myra Joy | 15-cv-9903 | $ 8,213,521.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Arro, Emma Louise | Child | Halligan, Robert John | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Arroyo, Benjamin | Personal Injury | Arroyo, Benjamin | 15-cv-9903 | $ 5,000,000.00 | 12/22/2021 | 7494 | 6/27/2022 | 1061-IE | | | | |
| Arthur, Barbara Ann | Sibling | Whelan, Eugene Michael | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Aryee, Ayitey | Child | Aryee, Japhet | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aryee, Japhet | 9/11 Decedent Estate | Aryee, Japhet | 15-cv-9903 | $ 8,523,355.00 | 9/20/2024 | 10389 | 11/21/2024 | ** | | | | |
| Aryee, Maria Celeste | Spouse | Aryee, Japhet | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Aryee, Nii Anteh John | Child | Aryee, Japhet | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Aryee, Nii Teiko | Child | Aryee, Japhet | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Aryeh, Davina | Child | Connors, Kevin P. | 15-cv-9903 | $ 4,250,000.00 | 7/29/2022 | 8293 | 2/16/2023 | ** | | | | |
| Aryeh, Karim | Child | Connors, Kevin P. | 15-cv-9903 | $ 4,250,000.00 | 7/29/2022 | 8293 | 2/16/2023 | ** | | | | |
| Arzayus, Maritza | Spouse | Munoz, Carlos | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Asciak, Elaine V. | Spouse | Asciak, Michael | 15-cv-9903 | $ 12,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Asciak, Loren | Child | Asciak, Michael | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Asciak, Michael | 9/11 Decedent Estate | Asciak, Michael | 15-cv-9903 | $ 8,377,303.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Asciak, Vivian Rose | Parent | Asciak, Michael | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Asher, Dana Jill | Spouse | Asher, Michael Edward | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Asher, Jeremy Ross | Child | Asher, Michael Edward | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Asher, Michael Edward | 9/11 Decedent Estate | Asher, Michael Edward | 15-cv-9903 | $ 14,631,578.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Asher, Rachel Marin | Child | Asher, Michael Edward | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Asher, Stuart | Sibling | Asher, Michael Edward | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Ashley, Carol Ann | Parent | Ashley, Janice Marie | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Ashley, Janice Marie | 9/11 Decedent Estate | Ashley, Janice Marie | 15-cv-9903 | $ 29,238,066.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Ashley, Michael William | Sibling | Ashley, Janice Marie | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Ashley, William Lewis | Parent | Ashley, Janice Marie | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Atchley, Deborah Ann | Sibling | Molinaro, Carl Eugene | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Athey, Katherine Julia | Child | McGovern, William Joseph | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Atwood (parent), Elaine Marie | Parent | Atwood, Gerald T. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Atwood, Elaine M. | Sibling | Atwood, Gerald T. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Atwood, Gerald | Parent | Atwood, Gerald T. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Atwood, Gregory Paul | Sibling | Atwood, Gerald T. | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Atwood, John Gerald | Sibling | Atwood, Gerald T. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Atwood, Raymond J. | Sibling | Atwood, Gerald T. | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Au, Se Jua | Spouse | Lin, Wei Rong | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Ayers, Jennifer Teague | Sibling | Teague, Sandra D. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Azenabor, Philipson | Personal Injury | Azenabor, Philipson | 15-cv-9903 | $ 5,000,000.00 | 3/12/2025 | 10780 | 11/9/2025 | 1088-IE | | | | |
| Bacchus, Carla Nicole | Child | Bacchus, Eustace Patrick | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Bacchus, Eustace P. | 9/11 Decedent Estate | Bacchus, Eustace Patrick | 15-cv-9903 | $ 2,000,000.00 | 7/19/2022 | 8233 | 2/16/2023 | ** | | | | |
| Bacchus-Kearney, Juana Maria | Spouse | Bacchus, Eustace Patrick | 15-cv-9903 | $ 12,500,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| Bachmann, George Joseph | Personal Injury | Bachmann, George Joseph | 15-cv-9903 | $ 7,000,000.00 | 2/14/2020 | 5946 | 10/5/2020 | 1168-IE/1169-IE | | | | |
| Badagliacca, Grace Marie | Parent | Badagliacca, John J. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Badagliacca, John Edward | Parent | Badagliacca, John J. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Baeszler, Jane Ellen | 9/11 Decedent Estate | Baeszler, Jane Ellen | 15-cv-9903 | $ 9,674,330.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Baeszler, John P. | Sibling | Baeszler, Jane Ellen | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Baeszler, Rita | Parent | Baeszler, Jane Ellen | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bailey, Brett T. | 9/11 Decedent Estate | Bailey, Brett T. | 15-cv-9903 | $ 20,897,958.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 7/19/2022 | 8233 | 2/16/2023 | ** |
| Bailey, Deena Burnett | Spouse | Burnett, Jr., Thomas E. | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Bailey, Garnet Edward | 9/11 Decedent Estate | Bailey, Garnet Edward | 15-cv-9903 | $ 7,416,710.00 | 9/20/2024 | 10389 | 11/21/2024 | ** | | | | |
| Bailey, Judith A. | Parent | Bailey, Brett T. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Bailey, Katherine Agnes | Spouse | Bailey, Garnet Edward | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Bailey, Kevin James | Parent | Bailey, Brett T. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Bailey, Todd Garnet | Child | Bailey, Garnet Edward | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Bailey, Yarah Heather | Sibling | Bailey, Brett T. | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Bailey, Yuriah Daniel | Sibling | Bailey, Brett T. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Bakalian, Ellen Shaw | Spouse | Smith, Jeffrey R. | 15-cv-9903 | $ 12,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Bakalinskaya, Marina | Child | Bakalinskaya, Tatyana | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Bakalinskaya, Tatyana | 9/11 Decedent Estate | Bakalinskaya, Tatyana | 15-cv-9903 | $ 8,741,488.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Bakalinskiy, Anatoliy | Spouse | Bakalinskaya, Tatyana | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Baker, Maureen Lynch | Sibling | Lynch, Michael Francis | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Ball, Mary Louise | Sibling | West, Peter Matthew | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Balzan, Lucia Agnes | Sibling | Stanley, Mary Domenica | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Bangaree, Lynette | Personal Injury | Bangaree, Lynette | 15-cv-9903 | $ 5,000,000.00 | 2/14/2020 | 5955 | 10/5/2020 | 1176-IE/1177-IE | | | | |
| Barahona, Karelia A. | Child | Mena, Diarelia J. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Barahona, Victor | Spouse | Mena, Diarelia J. | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Barbaro, Carol | Parent | Barbaro, Paul Vincent | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Barbaro, Joseph Nicholas | Child | Barbaro, Paul Vincent | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Barbaro, Jr., Nicholas | Sibling | Barbaro, Paul Vincent | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Barbaro, Kim Elizabeth | Spouse | Barbaro, Paul Vincent | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Barbaro, Paul Vincent | 9/11 Decedent Estate | Barbaro, Paul Vincent | 15-cv-9903 | $ 19,209,783.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Barbaro, Paul William | Child | Barbaro, Paul Vincent | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Barbaro, Thomas Nicholas | Sibling | Barbaro, Paul Vincent | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Barbieri, Mary Ellen | Personal Injury | Barbieri, Mary Ellen | 15-cv-9903 | $ 10,000,000.00 | 2/14/2020 | 5946 | 10/5/2020 | 1168-IE/1169-IE | | | | |
| Barbosa, Frank | Sibling | Costa, Dolores M. | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Barbosa, Sael | Child | Barbosa, Victor Daniel | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Barbosa, Victor Daniel | 9/11 Decedent Estate | Barbosa, Victor Daniel | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Barrere, Kathryn Lee | Sibling | Hanson, Peter Burton | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Barrett, Deborah L. | Spouse | Cummins, Brian Thomas | 15-cv-9903 | $ 12,500,000.00 | 2/14/2020 | 5951 | 11/4/2020 | 1201-IE/1202-IE | | | | |
| Barrett, Melissa Ann | Sibling | Wright, Jr., John Wayne | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Barros Fernandez, Genoveva Beatriz | Personal Injury | Barros Fernandez, Genoveva Beatriz | 15-cv-9903 | $ 5,000,000.00 | 12/22/2021 | 7494 | 6/27/2022 | 1061-IE | | | | |
| Barry, Arthur T. | 9/11 Decedent Estate | Barry, Arthur T. | 15-cv-9903 | $ 10,643,874.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Barry, Audriene Gertrude | Parent | Barry, Arthur T. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Barry, Bertrand Arthur | Sibling | Barry, Arthur T. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Barry, Bertrand Francis | Parent | Barry, Arthur T. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Barry, Brian Michael | Child | Barry, Diane | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Barry, Diane | 9/11 Decedent Estate | Barry, Diane | 15-cv-9903 | $ 6,150,261.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Barry, Edmund William | Spouse | Barry, Diane | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Barry, Kevin William | Child | Barry, Diane | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Barry, Patricia Ann | Sibling | Barry, Arthur T. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Barzvi, Arie | Parent | Barzvi, Guy | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Barzvi, Gila | Parent | Barzvi, Guy | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Barzvi, Guy | 9/11 Decedent Estate | Barzvi, Guy | 15-cv-9903 | $ 22,638,988.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Barzvi, Lori Sara | Sibling | Barzvi, Guy | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Basnicki, Brennan William | Child | Basnicki, Kenneth William | 15-cv-9903 | $ 8,500,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Basnicki, Kenneth William | 9/11 Decedent Estate | Basnicki, Kenneth William | 15-cv-9903 | $ 12,941,249.00 | 9/20/2024 | 10389 | 11/21/2024 | ** | | | | |
| Basnicki, Maureen Elizabeth | Spouse | Basnicki, Kenneth William | 15-cv-9903 | $ 12,500,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Batey, Isiah RaShon | Sibling | Cottom, Asia SiVon | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Baum, Pazit Shefi | Sibling | Shefi, Hagay | 15-cv-9903 | $ 4,250,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Baumgartel, Maureen Rose | Sibling | McCarthy, Kevin Michael | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Bautista, Marlyn Capito | 9/11 Decedent Estate | Bautista, Marlyn Capito | 15-cv-9903 | $ 8,526,789.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Bautista, Rameses Garcia | Spouse | Bautista, Marlyn Capito | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Bavis, John Michael | Sibling | Bavis, Mark Lawrence | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Bavis, Mark Lawrence | 9/11 Decedent Estate | Bavis, Mark Lawrence | 15-cv-9903 | $ 18,930,037.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Bavis, Mary T. | Parent | Bavis, Mark Lawrence | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Bavis, Michael Thomas | Sibling | Bavis, Mark Lawrence | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Bavis, Patrick Joseph | Sibling | Bavis, Mark Lawrence | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Baxter, Dennis | Sibling | Baxter, Jasper | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Baxter, Diane | Sibling | Baxter, Jasper | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Baxter, Donald | Sibling | Baxter, Jasper | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Baxter, Jasper | 9/11 Decedent Estate | Baxter, Jasper | 15-cv-9903 | $ 9,225,970.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 9/17/2024 | 10373 | 2/19/2025 | 1020-IE |
| Baxter, Jr., Jedelle | Sibling | Baxter, Jasper | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Baxter, Lawrence | Sibling | Baxter, Jasper | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Baxter, Lillian | Spouse | Baxter, Jasper | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Baxter, Mattie L. | Parent | Baxter, Jasper | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Bazil, Myrtle | Parent | Mentis, Shevonne Olicia | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Beatty, Jane | 9/11 Decedent Estate | Beatty, Jane | 15-cv-9903 | $ 8,320,477.00 | 9/20/2024 | 10389 | 11/21/2024 | ** | | | | |
| Beatty, Richard A. | Personal Injury | Beatty, Richard A. | 15-cv-9903 | $ 10,000,000.00 | 2/14/2020 | 5946 | 10/5/2020 | 1168-IE/1169-IE | | | | |
| Beatty, Robert W. | Spouse | Beatty, Jane | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Beaulieu, Kathryn Meehan | Child | Meehan, Jr., William J. | 15-cv-9903 | $ 8,500,000.00 | 3/6/2020 | 6034 | 7/24/2022 | 1080-IE/1082-IE | | | | |
| Beck, Lawrence I. | 9/11 Decedent Estate | Beck, Lawrence Ira | 15-cv-9903 | $ 8,197,699.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Beck, Scott David | Sibling | Beck, Lawrence Ira | 15-cv-9903 | $ 4,250,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| Beck, Susan | Parent | Beck, Lawrence Ira | 15-cv-9903 | $ 8,500,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| Beck, Theodore S. | Parent | Beck, Lawrence Ira | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Becker, Jonathan M. | Personal Injury | Becker, Jonathan M. | 15-cv-9903 | $ 5,000,000.00 | 2/18/2020 | 5957 | 10/10/2020 | 1179-IE/1180-IE | | | | |
| Beckler, Allison Kristin | Child | Gould, Olga Kristin | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Beckles, Manette M. | 9/11 Decedent Estate | Beckles, Manette M. | 15-cv-9903 | $ 9,505,360.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 6/17/2024 | 9932 | 7/25/2024 | ** |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bedigian, Dolores | Parent | Bedigian, Carl | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Bedigian, Joseph J. | Sibling | Bedigian, Carl | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Bedigian, Robert James | Sibling | Bedigian, Carl | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Beekman, Jr., Michael E. | Child | Beekman, Sr., Michael E. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Beekman, Sr., Michael E. | 9/11 Decedent Estate | Beekman, Sr., Michael E. | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Beekman, Theodora | Spouse | Beekman, Sr., Michael E. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Beekman, Theresa N. | Child | Beekman, Sr., Michael E. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Beetel, Karen L. | Spouse | Wortley, Martin Michael | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Behr, Carlos Pio | Sibling | Behr, Maria A. | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Behr, Edith del Mar | Sibling | Behr, Maria A. | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Behr, Gabriel Michael | Sibling | Behr, Maria A. | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Behr, George | Parent | Behr, Maria A. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Behr, Inmaculada | Parent | Behr, Maria A. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Behr, Maria A. | 9/11 Decedent Estate | Behr, Maria A. | 15-cv-9903 | $ 22,632,610.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Belding, Mary M. | Spouse | Moutos, Peter C. | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Belilovsky, Boris | Spouse | Belilovsky, Helen | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Belilovsky, Eugene | Child | Belilovsky, Helen | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Belilovsky, Helen | 9/11 Decedent Estate | Belilovsky, Helen | 15-cv-9903 | $ 17,671,878.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Bellows, Debbie | 9/11 Decedent Estate | Bellows, Debbie | 15-cv-9903 | $ 13,128,499.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Bellows, Sean Kenneth | Spouse | Bellows, Debbie | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beloten, Scott R. | Personal Injury | Beloten, Scott R. | 15-cv-9903 | $ 7,000,000.00 | 3/12/2025 | 10780 | 11/9/2025 | 1088-IE | | | | |
| Benedetto, Denise Lenore | 9/11 Decedent Estate | Benedetto, Denise Lenore | 15-cv-9903 | $ 10,775,109.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Benitez, Justin Nicholas | Child | Pappageorge, James N. | 15-cv-9903 | $ 8,500,000.00 | 2/14/2020 | 5949 | 10/5/2020 | 1172-IE/1173-IE | | | | |
| Bennett, Bryan Craig | 9/11 Decedent Estate | Bennett, Bryan Craig | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Bennett, Joy | Parent | Bennett, Oliver Duncan | 15-cv-9903 | $ 8,500,000.00 | 5/29/2025 | 10980 | 8/7/2025 | ** | | | | |
| Bennett, Justin Michael | Sibling | Bennett, Oliver Duncan | 15-cv-9903 | $ 4,250,000.00 | 5/29/2025 | 10980 | 8/7/2025 | ** | | | | |
| Bennett, Kristin Kathleen | Child | Oakley, James A. | 15-cv-9903 | $ 8,500,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| Bennett, Oliver Duncan | 9/11 Decedent Estate | Bennett, Oliver Duncan | 15-cv-9903 | $ 12,186,843.00 | 5/29/2025 | 10980 | 8/7/2025 | ** | | | | |
| Bennett, Ondina | Parent | Bennett, Bryan Craig | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Berdan, Frances | Personal Injury | Berdan, Frances | 15-cv-9903 | $ 7,000,000.00 | 2/14/2020 | 5948 | 10/5/2020 | 1170-IE/1171-IE | | | | |
| Berga, Siobhan Patricia | Sibling | Callahan, Liam | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Berger, Alexander Michael | Child | Berger, James P. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Berger, Christian Daniel | Child | Berger, James P. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Berger, Gary Mark | Sibling | Berger, Steven Howard | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Berger, Nicholas James | Child | Berger, James P. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Berger, Suzanne Jacqueline | Spouse | Berger, James P. | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Bergin, Agnes Theresa | Parent | Bergin, John P. | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Bergin, George Michael | Sibling | Bergin, John P. | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Bergin, George R. | Parent | Bergin, John P. | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Bergsohn, Alvin | 9/11 Decedent Estate | Bergsohn, Alvin | 15-cv-9903 | $ 10,604,916.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bergsohn, Harris I. | Child | Bergsohn, Alvin | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Bergsohn, Kenneth Morris | Parent | Bergsohn, Alvin | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Bergsohn, Michele Zapken | Spouse | Bergsohn, Alvin | 15-cv-9903 | $ 12,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Bergsohn, Samuel Charles | Child | Bergsohn, Alvin | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Berk, Deborah Elizabeth | Personal Injury | Berk, Deborah Elizabeth | 15-cv-9903 | $ 7,000,000.00 | 2/14/2020 | 5948 | 10/5/2020 | 1170-IE/1171-IE | | | | |
| Bernard, David William | 9/11 Decedent Estate | Bernard, David William | 15-cv-9903 | $ 7,657,324.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Bernard, Jr., David W. | Child | Bernard, David William | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Bernard, Mark Andrew | Child | Bernard, David William | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Bernard, Nancy M. | Spouse | Bernard, David William | 15-cv-9903 | $ 12,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Bernstein, David M. | Sibling | Bernstein, William H. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Bernstein, Murray | Parent | Bernstein, William H. | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Bernstein, Norma | Parent | Bernstein, William H. | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Bernstein, Robert J. | Sibling | Bernstein, William H. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Bernstein, Steven A. | Sibling | Bernstein, William H. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Bernstein, William H. | 9/11 Decedent Estate | Bernstein, William H. | 15-cv-9903 | $ 11,528,732.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Berry, Evelyn | Spouse | Berry, Joseph John | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Berry, Joseph Scott | Child | Berry, Joseph John | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Berry, Todd Patrick | Child | Berry, Joseph John | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Bertorelli, Alice M. | Sibling | Talignani, John Marcy | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Betterly, Christine Noel | Child | Betterly, Timothy D. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Betterly, Christopher D. | Sibling | Betterly, Timothy D. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Betterly, Donald A. | Parent | Betterly, Timothy D. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Betterly, Joan Carol | Parent | Betterly, Timothy D. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Betterly, Joanne F. | Spouse | Betterly, Timothy D. | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Betterly, Jr., Donald Austin | Sibling | Betterly, Timothy D. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Betterly, Mark Christian | Sibling | Betterly, Timothy D. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Betterly, Samantha Rose | Child | Betterly, Timothy D. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Betterly, Timothy D. | 9/11 Decedent Estate | Betterly, Timothy D. | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Bevevino, Michelle Lynn | Child | Golinski, Ronald Franklin | 15-cv-9903 | $ 8,500,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| Bevilacqua, Theresa Lynne | Child | Masi, Stephen F. | 15-cv-9903 | $ 8,500,000.00 | 2/14/2020 | 5951 | 11/4/2020 | 1201-IE/1202-IE | | | | |
| Bey, Maria Luisa | Parent | Esquilin, Jr., Ruben | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Bhatt, Prakash P. | Personal Injury | Bhatt, Prakash P. | 15-cv-9903 | $ 5,000,000.00 | 12/22/2021 | 7494 | 6/27/2022 | 1061-IE | | | | |
| Bhukhan, Bella J. | 9/11 Decedent Estate | Bhukhan, Bella J. | 15-cv-9903 | $ 13,064,868.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Bhukhan, Indira | Parent | Bhukhan, Bella J. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Bhukhan, Jagdish | Parent | Bhukhan, Bella J. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Bickford, Kyle Elizabeth | Sibling | Hannon, Dana Rey | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Bienemann, Cynthia Rancke | Sibling | Rancke, Alfred Todd | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Bilcher, Grant James | Child | Bilcher, Brian | 15-cv-9903 | $ 8,500,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| Bilcher, Irene Alice | Parent | Bilcher, Brian | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Bilcher, Miles B. | Parent | Bilcher, Brian | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bilcher, Tina Marie | Spouse | Bilcher, Brian | 15-cv-9903 | $ 12,500,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| Bilcher-Steffesen, Laura Mary | Sibling | Bilcher, Brian | 15-cv-9903 | $ 4,250,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| Bilelis, Carolyn Staub | Sibling | Staub, Craig William | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Bingley, Patricia Mary | Parent | Dennis, Kevin | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Bini, Lillian | Parent | Bini, Carl | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Bini, Raymond | Parent | Bini, Carl | 15-cv-9903 | $ 8,500,000.00 | 8/2/2022 | 8310 | 2/16/2023 | ** | | | | |
| Bird, Monique Bottrill | Sibling | Aguiar, Jr., Joao A. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Birt, Janine Ashley | Child | Scheinberg, Angela Susan | 15-cv-9903 | $ 8,500,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| Bishundat, Basmattie | Parent | Bishundat, Kris Romeo | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Bishundat, Bhola P. | Parent | Bishundat, Kris Romeo | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Bishundat, Kris Romeo | 9/11 Decedent Estate | Bishundat, Kris Romeo | 15-cv-9903 | $ 11,521,211.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Bisman, Ashley Goldflam | Child | Goldflam, Jeffrey Grant | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Bittel, Laura Denise | Child | Favuzza, Bernard | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Blackman, Diane Wholey | Sibling | Wholey, Michael T. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Blackman, Hyacinth | Parent | Blackman, Jr., Albert Balewa | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Blackwell, Alexandra Ann | Child | Blackwell, Christopher Joseph | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Blackwell, Jane Elizabeth | Spouse | Blackwell, Christopher Joseph | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Blackwell, Ryan Christopher | Child | Blackwell, Christopher Joseph | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Blackwell, Samantha Lee | Child | Blackwell, Christopher Joseph | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Blair, Leslie R. | Sibling | Blair, Susan L. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blair, Susan L. | 9/11 Decedent Estate | Blair, Susan L. | 15-cv-9903 | $ 2,000,000.00 | 3/6/2020 | 6034 | 7/24/2022 | 1080-IE/1082-IE | | | | |
| Blaksley, Victoria | Spouse | Grehan, Pedro | 15-cv-9903 | $ 12,500,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Blass, Barbara Lynn | Parent | Blass, Craig Michael | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Blass, Craig Michael | 9/11 Decedent Estate | Blass, Craig Michael | 15-cv-9903 | $ 23,613,037.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Blass, Keith Andrew | Sibling | Blass, Craig Michael | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Blau, Ira Scott | Spouse | Blau, Rita | 15-cv-9903 | $ 12,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Blau, Rita | 9/11 Decedent Estate | Blau, Rita | 15-cv-9903 | $ 7,479,353.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Bleimann, Lucille Ann | Sibling | Simone, Marianne Teresa | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Blomberg, Susan Ruth | Parent | Uman, Jonathan | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Bocchino, Anna Marie | Sibling | Pullis, Edward Frank | 15-cv-9903 | $ 4,250,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| Bodley, Deora Frances | 9/11 Decedent Estate | Bodley, Deora Frances | 15-cv-9903 | $ 11,689,271.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Bodley, Derrill George | Parent | Bodley, Deora Frances | 15-cv-9903 | $ 8,500,000.00 | 7/19/2022 | 8233 | 2/16/2023 | ** | | | | |
| Bogdanoff, Pamela Morgan | Child | Spitz, Jr., William Edward | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Boland, Erin Marie | Sibling | Boland, Jr., Vincent M. | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Boland, Gregory Frank | Sibling | Boland, Jr., Vincent M. | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Boland, Joyce Rosemary | Parent | Boland, Jr., Vincent M. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Boland, Jr., Vincent M. | 9/11 Decedent Estate | Boland, Jr., Vincent M. | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Boland, Sr., Vincent | Parent | Boland, Jr., Vincent M. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Bolourchi, Neda | Child | Bolourchi, Touri Hamzavi | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Bondarenko, Alan | 9/11 Decedent Estate | Bondarenko, Alan | 15-cv-9903 | $ 7,568,099.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bondarenko, Joseph Michael | Child | Bondarenko, Alan | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Bondarenko, Julia Ann | Spouse | Bondarenko, Alan | 15-cv-9903 | $ 12,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Bondarenko, William Alan | Child | Bondarenko, Alan | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Bonetti, Michelle Denise | Sibling | Mazzotta, Jennifer Lynn | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Bonheur, Alysha Audrey | Child | Bonheur, Jr., Andre | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Bonheur, Jr., Andre | 9/11 Decedent Estate | Bonheur, Jr., Andre | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Bonheur, Marcus Paul | Child | Bonheur, Jr., Andre | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Bonheur, Roxane | Spouse | Bonheur, Jr., Andre | 15-cv-9903 | $ 12,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Bonner, Concetta | Sibling | Giovinazzo, Martin | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Bonomo, George John | Sibling | Bonomo, Yvonne L. | 15-cv-9903 | $ 4,250,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Bonomo, Sonia Esperanza | Parent | Bonomo, Yvonne L. | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Boodram, Kanhai | Sibling | Khan, Sarah | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Booker, Danielle Marie | Child | Booker, Sean | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Booker, Denzel Cameron | Child | Booker, Sean | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Booker, Jr., Sean | Child | Booker, Sean | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Booker, Laverne | Sibling | Booker, Sean | 15-cv-9903 | $ 4,250,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| Booker, Rose Ann | Parent | Booker, Sean | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Booker, Sharon | Spouse | Booker, Sean | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Booker, Sonya | Sibling | Booker, Sean | 15-cv-9903 | $ 4,250,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| Booker, Stacey Marie | Sibling | Booker, Sean | 15-cv-9903 | $ 4,250,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Booker-Jackson, Quinceyann | Personal Injury | Booker-Jackson, Quinceyann | 15-cv-9903 | $ 5,000,000.00 | 12/22/2021 | 7494 | 6/27/2022 | 1061-IE | | | | |
| Booms, Jr., Richard Lavern | Sibling | Booms, Kelly Ann | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Booms, Kelly Ann | 9/11 Decedent Estate | Booms, Kelly Ann | 15-cv-9903 | $ 12,233,991.00 | 9/6/2019 | 5092 | 11/27/2019 | 1141-IE | 3/6/2020 | 6042 | | |
| Booms, Matthew H. | Sibling | Booms, Kelly Ann | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Booms, Nancy Joan | Parent | Booms, Kelly Ann | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Booms, Richard Lavern | Parent | Booms, Kelly Ann | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Booms, Thomas Edward | Sibling | Booms, Kelly Ann | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Boone, Andrew | Child | Boone, Canfield D. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Boone, Christopher Adam | Child | Boone, Canfield D. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Boone, Jason | Child | Boone, Canfield D. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Boone, Linda Kay | Spouse | Boone, Canfield D. | 15-cv-9903 | $ 12,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Booth, Janice Lynne | Sibling | Van Auken, Kenneth Warren | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Borquist, Richard Michael | Sibling | Wildman, Alison M. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Borrero, Lillian | Sibling | Padro, Diana B. | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Bors, Jessica Ramsaroop | Sibling | Ramsaroop, Vishnoo | 15-cv-9903 | $ 4,250,000.00 | 7/19/2022 | 8238 | 7/24/2022 | 1078-IE/1079-IE | | | | |
| Borza, Deborah Ann | Parent | Bodley, Deora Frances | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Bosco, Jr., William James | Parent | Bosco, Richard E. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Bosco, Maureen Frances | Parent | Bosco, Richard E. | 02-cv-6977 | $ 8,500,000.00 | 8/15/2019 | 4880 | 11/5/2019 | 1102-IE | | | | |
| Bosley, Marlyse Salome | Sibling | Espinal, Jose | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Bouchard, Carol Marie | 9/11 Decedent Estate | Bouchard, Carol Marie | 15-cv-9903 | $ 8,553,352.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bouchard, Jr., Frederick Earl | Spouse | Bouchard, Carol Marie | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Bounty, Corrine Elizabeth | Child | Conner, Margaret Mary | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Bourke, Tracey Clark | Child | Clark, Sarah Miller | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Bowden, Matthew A. | Sibling | Bowden, Jr., Thomas H. | 19-cv-41 | $ 4,250,000.00 | 2/18/2020 | 5969 | 10/5/2020 | 1163-IE | | | | |
| Bowie, Orla Mary | Child | Coughlan, Martin John | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Bowrosen, Virginia Marie | Spouse | DeCola, Paul | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Bowser, Kevin Leah | 9/11 Decedent Estate | Bowser, Kevin Leah | 15-cv-9903 | $ 9,087,748.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Bowser, Kevin Lewis | Child | Bowser, Kevin Leah | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Bowser, Pharr Ayn | Child | Bowser, Kevin Leah | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Bowser, Stephanie Ayn | Spouse | Bowser, Kevin Leah | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Boyarsky, Bella | Parent | Boyarsky, Gennady | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Boyarsky, Vladimir | Parent | Boyarsky, Gennady | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Boyce, Pamela | 9/11 Decedent Estate | Boyce, Pamela J. | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Boyd, Miles Travis | Child | Holmes, Elizabeth | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Braca, Christopher Jonathan | Child | Braca, Alfred J. | 02-cv-6977 | $ 8,500,000.00 | 1/15/2020 | 5976 | 7/14/2020 | 1117-IE | | | | |
| Braca, David John | Child | Braca, Alfred J. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Bracken, Edward Patrick | Sibling | Fishman, Lucy A. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Bracken, Mary Frances | Parent | Fishman, Lucy A. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Bracken-Gennaro, Bertha Mary | Sibling | Fishman, Lucy A. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Bradley, Helen O'Mahony | Parent | O'Mahony, Matthew T. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brady, Jennifer Anne | Child | Jacobs, Michael Grady | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Brady, Mary Catherine | Child | Jacobs, Michael Grady | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Brady, Michael John | Child | Jacobs, Michael Grady | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Brady, Nancy | Sibling | Plumitallo, Joseph | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Brady, Peter | Child | Jacobs, Michael Grady | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Brady, Susann Carol | Spouse | Cushny, Gavin | 15-cv-9903 | $ 12,500,000.00 | 2/14/2020 | 5951 | 11/4/2020 | 1201-IE/1202-IE | | | | |
| Braginsky, Alexander | 9/11 Decedent Estate | Braginsky, Alexander | 15-cv-9903 | $ 14,381,326.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Braginsky, Nelly Avramovna | Parent | Braginsky, Alexander | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Braitsch, Diane | Sibling | Vilardo, Joseph B. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Brandemarti, Jason Michael | Sibling | Brandemarti, Nicholas W. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Brandemarti, Nancy Patricia | Parent | Brandemarti, Nicholas W. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Brandemarti, Nicholas Michael | Parent | Brandemarti, Nicholas W. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Brandemarti, Nicholas W. | 9/11 Decedent Estate | Brandemarti, Nicholas W. | 15-cv-9903 | $ 14,129,325.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Brandhorst, Daniel Raymond | 9/11 Decedent Estate | Brandhorst, Daniel Raymond | 15-cv-9903 | $ 19,207,164.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 5/29/2025 | 10990 | | |
| Brandhorst, David Benjamin | Sibling | Brandhorst, Daniel Raymond | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Brannigan, Susan M. | Child | Mazzella, Jr., Edward | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Bratton, Christopher B. | Sibling | Bratton, II, Michelle Renee | 15-cv-9903 | $ 4,250,000.00 | 3/6/2020 | 6038 | 10/27/2022 | ** | | | | |
| Bratton, Jr., William Joseph | Parent | Bratton, II, Michelle Renee | 15-cv-9903 | $ 8,500,000.00 | 3/6/2020 | 6038 | 10/27/2022 | ** | | | | |
| Bratton, Mary E. | Parent | Bratton, II, Michelle Renee | 15-cv-9903 | $ 8,500,000.00 | 3/6/2020 | 6038 | 10/27/2022 | ** | | | | |
| Bratton, Michelle Renee | 9/11 Decedent Estate | Bratton, II, Michelle Renee | 15-cv-9903 | $ 13,141,322.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 3/6/2020 | 6044 | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brennan, Barbara H. | Spouse | Brennan, Francis H. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Brennan, Brian Thomas | Sibling | Brennan, Michael Emmett | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Brennan, Francis H. | 9/11 Decedent Estate | Brennan, Francis H. | 15-cv-9903 | $ 24,536,628.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Brennan, James John | Sibling | Brennan, Michael Emmett | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Brennan, Michael Emmett | 9/11 Decedent Estate | Brennan, Michael Emmett | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Brennan, Michael F. | Parent | Brennan, Michael Emmett | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Brennan, Veronica | Sibling | Brennan, Michael Emmett | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Brethel, Carol A. | Spouse | Brethel, Daniel J. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Brethel, Daniel J. | 9/11 Decedent Estate | Brethel, Daniel J. | 15-cv-9903 | $ 10,448,686.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Brethel, Meghan J. | Child | Brethel, Daniel J. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Bridgeforth, Carmen | Personal Injury | Bridgeforth, Carmen | 15-cv-9903 | $ 7,000,000.00 | 12/22/2021 | 7494 | 6/27/2022 | 1061-IE | | | | |
| Bridgeforth, David Allen | Personal Injury | Bridgeforth, David Allen | 15-cv-9903 | $ 7,000,000.00 | 2/18/2020 | 5957 | 10/10/2020 | 1179-IE/1180-IE | | | | |
| Bridges, Arina Pebbles | Sibling | Moore, Sharon | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Bridges, Barbara Anne | Parent | Moore, Sharon | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Brisman, Gerard | Parent | Brisman, Mark | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Brisman, Juliette | Spouse | Brisman, Mark | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Brisman, Mark | 9/11 Decedent Estate | Brisman, Mark | 15-cv-9903 | $ 17,721,132.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Brisman, Michelle Ann | Sibling | Brisman, Mark | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Brisman, Rachael Paulina | Child | Brisman, Mark | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Brisman, Steven A. | Sibling | Brisman, Mark | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brisman, William Eli | Child | Brisman, Mark | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Brodbeck, Michael P. | Personal Injury | Brodbeck, Michael P. | 15-cv-9903 | $ 7,000,000.00 | 2/14/2020 | 5948 | 10/5/2020 | 1170-IE/1171-IE | | | | |
| Brondeau, Alison Wieman | Child | Wieman, Mary Catherine | 15-cv-9903 | $ 8,500,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| Bronshteyn, Boris | Personal Injury | Bronshteyn, Boris | 15-cv-9903 | $ 5,000,000.00 | 2/14/2020 | 5948 | 10/5/2020 | 1170-IE/1171-IE | | | | |
| Brooks, Christine | Sibling | Cosgrove, Kevin M. | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Brown, Bernard Curtis | Parent | Brown, II, Bernard Curtis | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Brown, Debra Lynn | Sibling | Horrocks, Michael Robert | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Brown, Everton James | Parent | Brown, Lloyd | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Brown, II, Bernard Curtis | 9/11 Decedent Estate | Brown, II, Bernard Curtis | 15-cv-9903 | $ 12,936,922.00 | 9/6/2019 | 5092 | 11/27/2019 | 1141-IE | 3/6/2020 | 6042 | | |
| Brown, Michael Everett | Sibling | Brown, Patrick J. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Brown, Patrick J. | 9/11 Decedent Estate | Brown, Patrick J. | 15-cv-9903 | $ 8,465,034.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Brown, Sinita Carter | Parent | Brown, II, Bernard Curtis | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Browne, Ann Marie | Sibling | Grogan, Francis E. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Brunn, Andrew C. | 9/11 Decedent Estate | Brunn, Andrew C. | 15-cv-9903 | $ 12,726,220.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| Brunn, Andrew William | Parent | Brunn, Andrew C. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Brunn, Sigalit | Spouse | Brunn, Andrew C. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Bruno, Eduardo E. | Personal Injury | Bruno, Eduardo E. | 15-cv-9903 | $ 7,000,000.00 | 2/14/2020 | 5955 | 10/5/2020 | 1176-IE/1177-IE | | | | |
| Bruno, Stacy Ann | Sibling | Hagis, Steven Michael | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Bryan, Kate Marie | Child | McAvoy, John K. | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Buchanan, Brandon J. | 9/11 Decedent Estate | Buchanan, Brandon J. | 15-cv-9903 | $ 25,008,019.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buchanan, Charilyn S. | Parent | Buchanan, Brandon J. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Buchanan, Kelsey Coventry | Sibling | Buchanan, Brandon J. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Buchanan, Lindsay S. | Sibling | Buchanan, Brandon J. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Buchanan, Ronald Bruce | Parent | Buchanan, Brandon J. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Buck, Catherine Morrison | Spouse | Buck, Gregory Joseph | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Buck, Eric Ernst | Sibling | Buck, Gregory Joseph | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Buck, Ernst H. | Parent | Buck, Gregory Joseph | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Buck, Gregory Joseph | 9/11 Decedent Estate | Buck, Gregory Joseph | 15-cv-9903 | $ 10,854,741.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 7/19/2022 | 8233 | 2/16/2023 | ** |
| Buck, Josephine | Parent | Buck, Gregory Joseph | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Buckley, John C. | Parent | Buckley, Dennis | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Buckley, Kathleen M. | Parent | Buckley, Dennis | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Buckley, Kathleen M. | Spouse | Buckley, Dennis | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Buckley, Mary Kathleen | Child | Buckley, Dennis | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Buckley, Megan Elizabeth | Child | Buckley, Dennis | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Buckley, Michele Anne | Child | Buckley, Dennis | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Budram, Angad | Sibling | Khan, Sarah | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Bulaga, Frances Marie | Parent | Bulaga, Jr., John E. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Bulaga, Gail Marie | Sibling | Bulaga, Jr., John E. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Bulaga, Jr., John E. | 9/11 Decedent Estate | Bulaga, Jr., John E. | 15-cv-9903 | $ 13,215,259.00 | 3/6/2020 | 6035 | 10/27/2022 | ** | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE |
| Bulaga, Michelle | Spouse | Bulaga, Jr., John E. | 15-cv-9903 | $ 12,500,000.00 | 3/6/2020 | 6035 | 10/27/2022 | ** | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bulaga, Sr., John E. | Parent | Bulaga, Jr., John E. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Bullis, Bradley Blakeslee | Sibling | Snyder, Dianne Bullis | 15-cv-9903 | $ 4,250,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| Bullis, John Andrew | Sibling | Snyder, Dianne Bullis | 15-cv-9903 | $ 4,250,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| Bullis-Wiese, Elizabeth Frances | Sibling | Snyder, Dianne Bullis | 15-cv-9903 | $ 4,250,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| Bunin, Aseneth | Spouse | Bunin, Stephen | 15-cv-9903 | $ 12,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Bunin, Corinne Loretta | Parent | Bunin, Stephen | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Bunin, Kitty Eileen | Sibling | Bunin, Stephen | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Bunin, Stephen | 9/11 Decedent Estate | Bunin, Stephen | 19-cv-41 | $ 2,000,000.00 | 2/12/2020 | 5918 | 10/5/2020 | 1164-IE | | | | |
| Burch, Lisa S. | Sibling | Stern, Andrew Jay | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Burcham, Nancy Ann | Sibling | Long, Stephen V. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Burghouwt, Susan Thorpe | Sibling | Thorpe, Eric R. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Burke, Alicia Patricia | Parent | Burke, Matthew J. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Burke, James Martin | Sibling | Burke, Jr., William F. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Burke, John Joseph | Parent | Burke, Matthew J. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Burke, Jr., John Joseph | Sibling | Burke, Matthew J. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Burke, Jr., William F. | 9/11 Decedent Estate | Burke, Jr., William F. | 15-cv-9903 | $ 8,586,968.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Burke, Kevin Michael | Sibling | Burke, Matthew J. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Burke, Matthew J. | 9/11 Decedent Estate | Burke, Matthew J. | 15-cv-9903 | $ 23,151,751.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Burke, Paul Kevin | Sibling | Burke, Matthew J. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Burke, Terence Patrick | Sibling | Burke, Matthew J. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Burlingame, Bradley M. | Sibling | Burlingame, III, Charles F. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Burlingame, Debra Ann | Sibling | Burlingame, III, Charles F. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Burlingame, Mark Wayne | Sibling | Burlingame, III, Charles F. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Burnett, Anna Clare | Child | Burnett, Jr., Thomas E. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Burnett, Beverly | Parent | Burnett, Jr., Thomas E. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Burnett, Halley Elizabeth | Child | Burnett, Jr., Thomas E. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Burnett, Jr., Thomas E. | 9/11 Decedent Estate | Burnett, Jr., Thomas E. | 15-cv-9903 | $ 2,000,000.00 | 9/6/2019 | 5092 | 11/27/2019 | 1141-IE | | | | |
| Burnett, Sr., Thomas Edward | Parent | Burnett, Jr., Thomas E. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Burns, Agnes Delores | Parent | Burns, Keith James | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Burns, Bernard James | Parent | Burns, Keith James | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Burns, Jennifer C. | Spouse | Burns, Keith James | 15-cv-9903 | $ 12,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Burns, Keith James | 9/11 Decedent Estate | Burns, Keith James | 15-cv-9903 | $ 11,159,317.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Burns, Kevin Francis | Sibling | Conner, Margaret Mary | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Burns, Michael John | Sibling | Burns, Keith James | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Burns, Robert Emmitt | Sibling | Conner, Margaret Mary | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Burns-Christensen, Francine | Sibling | Conner, Margaret Mary | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Burns-Dewland, Maureen | Sibling | Burns, Keith James | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Burns-Lynch, William Francis | Sibling | Lynch, James Francis | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Bush, Alicia Ruth | Sibling | Chairnoff, Jeffrey M. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Butt, Jacqueline Lee | Sibling | Petti, Philip Scott | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buzzelli, Pasquale | Personal Injury | Buzzelli, Pasquale | 15-cv-9903 | $ 7,000,000.00 | 12/22/2021 | 7494 | 6/27/2022 | 1061-IE | | | | |
| Byas, Vivian | Sibling | Holmes, Elizabeth | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Byas, Walter | Sibling | Holmes, Elizabeth | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Bylicki, Richard Martin | Personal Injury | Bylicki, Richard Martin | 15-cv-9903 | $ 7,000,000.00 | 12/22/2021 | 7494 | 6/27/2022 | 1061-IE | | | | |
| Byrne, Anne P. | Parent | Byrne, Patrick D. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Byrne, Eileen | Sibling | Collins, John Michael | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Byrne, Eileen Mary | Sibling | Hoey, Patrick Aloysius | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Byrne, Francis Xavier | Sibling | Byrne, Patrick D. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Byrne, Garrett Charles | Sibling | Byrne, Patrick D. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Byrne, Jr., Robert Guy | Sibling | Byrne, Patrick D. | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Byrne, Judith | Sibling | Byrne, Patrick D. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Byrne, Sr., Robert Guy | Parent | Byrne, Patrick D. | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Byrne, Thomas Michael | Sibling | Byrne, Patrick D. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Byrne, William James | Sibling | Byrne, Patrick D. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Cabrera, Marmily Florence | Spouse | Checo, Pedro | 15-cv-9903 | $ 12,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Caggiano, Jr., Albert E. | Parent | Caggiano, Richard M. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Caggiano, Michael Albert | Sibling | Caggiano, Richard M. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Caggiano, Richard M. | 9/11 Decedent Estate | Caggiano, Richard M. | 15-cv-9903 | $ 24,338,064.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Caggiano, Veronica | Parent | Caggiano, Richard M. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Caguicla Soriano, Asuncion Chona | Sibling | Caguicla, Cecile Marella | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Caguicla, Antonio Marella | Sibling | Caguicla, Cecile Marella | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Caguicla, Cecile Marella | 9/11 Decedent Estate | Caguicla, Cecile Marella | 15-cv-9903 | $ 6,924,063.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Cahill, Colleen Casey | Spouse | Cahill, Michael | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Cahill, Conor Michael | Child | Cahill, Michael | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Cahill, Evelyn Mary | Parent | Cahill, Michael | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Cahill, Fiona | Child | Cahill, Michael | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Cahill, James Edward | Parent | Cahill, Michael | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Cahill, John B. | 9/11 Decedent Estate | Cahill, John B. | 15-cv-9903 | $ 11,810,984.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Cahill, Michael | 9/11 Decedent Estate | Cahill, Michael | 15-cv-9903 | $ 18,930,948.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Cahill, Sharon | Spouse | Cahill, John B. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Caiazzo, Lorraine | Sibling | Roberto, Joseph | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Cain, Erin Mary | Sibling | Cain, George C. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Cain, George C. | 9/11 Decedent Estate | Cain, George C. | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Cain, III, Daniel Aloysius | Sibling | Cain, George C. | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Cain, Rosemary | Parent | Cain, George C. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Calandrillo, Deborah | Spouse | Calandrillo, Joseph M. | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Calandrillo, Joseph M. | 9/11 Decedent Estate | Calandrillo, Joseph M. | 15-cv-9903 | $ 7,804,305.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Caldarella, Andrea | Child | Haros, Frances | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Calderon Garcia, Gloria Esperanza | Spouse | Calderon-Olmedo, Jose Orlando | 15-cv-9903 | $ 12,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Calderon Garcia, Vanessa Aracely | Child | Calderon-Olmedo, Jose Orlando | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Calderone, Danica Taylor | Child | Ruhalter, Adam Keith | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Calderon-Garcia, Jose Orlando | Child | Calderon-Olmedo, Jose Orlando | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Calderon-Olmedo, Jose Orlando | 9/11 Decedent Estate | Calderon-Olmedo, Jose Orlando | 15-cv-9903 | $ 10,305,168.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Caldwell, Darlene Bonita | Sibling | Scott, Janice Marie | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Callahan, Brian J. | Child | Callahan, Liam | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Callahan, Ellen Elizabeth | Child | Callahan, Liam | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Callahan, Gail Marie | Parent | Uliano, Michael A. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Callahan, II, Edward Joseph | Sibling | Uliano, Michael A. | 15-cv-9903 | $ 4,250,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| Callahan, James J. | Child | Callahan, Liam | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Callahan, Joan E. | Spouse | Callahan, Liam | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Calley, Suzanne M. | 9/11 Decedent Estate | Calley, Suzanne M. | 15-cv-9903 | $ 12,644,374.00 | 9/6/2019 | 5092 | 11/27/2019 | 1141-IE | 3/6/2020 | 6042 | | |
| Cambeis, Christina | Child | Braca, Alfred J. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Cameron, Debra Ann | Sibling | White, James Patrick | 15-cv-9903 | $ 4,250,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Cammarata, Joseph Michael | Sibling | Cammarata, Michael F. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Cammarata, Kimberly Dawn | Sibling | Cammarata, Michael F. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Cammarata, Linda Alice | Parent | Cammarata, Michael F. | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Cammarata, Michael F. | 9/11 Decedent Estate | Cammarata, Michael F. | 15-cv-9903 | $ 12,563,948.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE |
| Cammarata, Sr., Joseph Michael | Parent | Cammarata, Michael F. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Campbell, Christopher Randolph | Child | Campbell, David Otey | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Campbell, Cynthia J. | Spouse | Campbell, David Otey | 15-cv-9903 | $ 12,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Campbell, David Otey | 9/11 Decedent Estate | Campbell, David Otey | 15-cv-9903 | $ 19,481,689.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Campbell, Geoffrey Thomas | 9/11 Decedent Estate | Campbell, Geoffrey Thomas | 15-cv-9903 | $ 18,441,891.00 | 9/20/2024 | 10389 | 11/21/2024 | ** | | | | |
| Campbell, Jacob Joseph | Child | Campbell, Jill Marie | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Campbell, Malcolm Phillip | Parent | Campbell, Geoffrey Thomas | 15-cv-9903 | $ 8,500,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Campbell, Matthew Ian | Sibling | Campbell, Geoffrey Thomas | 15-cv-9903 | $ 4,250,000.00 | 5/29/2025 | 10980 | 8/7/2025 | ** | | | | |
| Campbell, Maureen Lucille | Parent | Campbell, Geoffrey Thomas | 15-cv-9903 | $ 8,500,000.00 | 5/29/2025 | 10980 | 8/7/2025 | ** | | | | |
| Campbell, Robert Benjamin | Sibling | Campbell, Geoffrey Thomas | 15-cv-9903 | $ 4,250,000.00 | 5/29/2025 | 10980 | 8/7/2025 | ** | | | | |
| Campbell, Timothy William | Child | Campbell, David Otey | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Canavan, Ciaran Robert | Sibling | Canavan, Sean Thomas | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Canavan, Kathleen A. | Sibling | Canavan, Sean Thomas | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Canavan, Margaret Rose | Parent | Canavan, Sean Thomas | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Canavan, Sean Thomas | 9/11 Decedent Estate | Canavan, Sean Thomas | 15-cv-9903 | $ 10,227,487.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Canavan, Thomas Kieran | Parent | Canavan, Sean Thomas | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Caneso, Susan Rochelle | Sibling | Hofer, John Aaron | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Cangialosi, Helen Jeffrey | Parent | Cangialosi, Stephen Jeffrey | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Cangialosi, Jeffrey S. | Child | Cangialosi, Stephen Jeffrey | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Cangialosi, Jr., Thomas Jerome | Sibling | Cangialosi, Stephen Jeffrey | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Cangialosi, Karen D. | Spouse | Cangialosi, Stephen Jeffrey | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Cangialosi, Peter Thomas | Child | Cangialosi, Stephen Jeffrey | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Cangialosi, Sr., Thomas Jerome | Parent | Cangialosi, Stephen Jeffrey | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cangialosi, Stephen Jeffrey | 9/11 Decedent Estate | Cangialosi, Stephen Jeffrey | 15-cv-9903 | $ 19,855,516.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Canillas, Geraldine | Child | Luparello, Anthony | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Cannava, Lisa | 9/11 Decedent Estate | Cannava, Lisa Bella | 15-cv-9903 | $ 12,384,730.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Cannava, Richard | Spouse | Cannava, Lisa Bella | 15-cv-9903 | $ 12,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Cannizzaro, Carol A. | Parent | Cannizzaro, Brian | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Cannizzaro, Charles | Sibling | Cannizzaro, Brian | 15-cv-9903 | $ 4,250,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Cannizzaro, Craig Michael | Sibling | Cannizzaro, Brian | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Cannizzaro, Simone | Parent | Cannizzaro, Brian | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Canty, Edward J. | Parent | Canty, Michael R. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Canty, James E. | Sibling | Canty, Michael R. | 15-cv-9903 | $ 4,250,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Canty, John William | Sibling | Canty, Michael R. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Canty, Kathryn Frey | Parent | Canty, Michael R. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Canty, Mary Kathryn | Sibling | Canty, Michael R. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Canty, Michael R. | 9/11 Decedent Estate | Canty, Michael R. | 15-cv-9903 | $ 13,077,212.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Canty, Peter Matthew | Sibling | Canty, Michael R. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Canty, Thomas Patrick | Sibling | Canty, Michael R. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Canty, Timothy Martin | Sibling | Canty, Michael R. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Canty, William J. | Sibling | Canty, Michael R. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Capito, Narcisa Gemino | Parent | Bautista, Marlyn Capito | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Caporicci, Frank Louis | Sibling | Caporicci, Louis A. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Caporicci, Joseph Anthony | Sibling | Caporicci, Louis A. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Caporicci, Jr., Nicholas Francis | Sibling | Caporicci, Louis A. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Caporicci, Nicholas Francis | Parent | Caporicci, Louis A. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Caporicci, Patricia Ann | Parent | Caporicci, Louis A. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Cappello, Claudia Marie | Parent | Cappello, Jonathan | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Cappello, James Matthew | Sibling | Cappello, Jonathan | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Cappello, Jonathan | 9/11 Decedent Estate | Cappello, Jonathan | 15-cv-9903 | $ 24,809,452.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Cappello, Jr., Robert Emanuel | Sibling | Cappello, Jonathan | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Cappello, Sr., Robert Emanuel | Parent | Cappello, Jonathan | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Cappers, James C. | 9/11 Decedent Estate | Cappers, James C. | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Caputo, Christine Marie | Child | DeAngelis, Thomas P. | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Caputo, Fay | Parent | Howell, Steven Leon | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Carbonell, Luis | Personal Injury | Carbonell, Luis | 15-cv-9903 | $ 5,000,000.00 | 12/22/2021 | 7494 | 6/27/2022 | 1061-IE | | | | |
| Cardinali, Lisa Ann | Child | Simone, Marianne Teresa | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Cardona, Patricia Ann | Sibling | Santora, Christopher A. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Carey, Dennis M. | 9/11 Decedent Estate | Carey, Dennis M. | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Carey, Jean | Spouse | Carey, Dennis M. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Carey, Jr., Dennis M. | Child | Carey, Dennis M. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Carlo, Michael Scott | 9/11 Decedent Estate | Carlo, Michael Scott | 19-cv-41 | $ 2,000,000.00 | 2/12/2020 | 5918 | 10/5/2020 | 1164-IE | | | | |
| Carlo, Phyllis | Parent | Carlo, Michael Scott | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carlo, Robert D. | Parent | Carlo, Michael Scott | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Carlo, Robert E. | Sibling | Carlo, Michael Scott | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Carlson, Cindy Lou | Sibling | Lopez, Jr., Maclovio | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Carlucci, Helen Olga | Sibling | Pappageorge, James N. | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Carpenter, Marianne Katherine | Sibling | Papa, Edward J. | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Carriker, Kathlyn Mae | Spouse | Weinstein, Steven George | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Carrington, Sarah Jane | Sibling | Carrington, Jeremy Mark | 15-cv-9903 | $ 4,250,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Carstanjen, Christoffer Mikael | 9/11 Decedent Estate | Carstanjen, Christoffer Mikael | 15-cv-9903 | $ 9,176,877.00 | 9/6/2019 | 5092 | 11/27/2019 | 1141-IE | 3/6/2020 | 6042 | | |
| Carstanjen, Jan Mikael | Sibling | Carstanjen, Christoffer Mikael | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Carstanjen, Mikael Christoffer | Parent | Carstanjen, Christoffer Mikael | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Carstensen, Victoria Marie | Child | Giordano, Jeffrey | 19-cv-41 | $ 8,500,000.00 | 6/17/2024 | 9927 | 7/25/2024 | ** | | | | |
| Carter, Abigail Jane | Spouse | Dack, Caleb Arron | 15-cv-9903 | $ 12,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Carter, Annie Marie Jones | Sibling | Fox, Virginia E. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Carter, Cassandra Lee | Child | Johnson, Dennis Michael | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Carucci, Paula Mary | Child | Golinski, Ronald Franklin | 15-cv-9903 | $ 4,250,000.00 | 2/14/2020 | 5949 | 10/5/2020 | 1172-IE/1173-IE | | | | |
| Carvache, Desiret | Personal Injury | Carvache, Desiret | 15-cv-9903 | $ 5,000,000.00 | 7/28/2022 | 8283 | 2/16/2023 | ** | | | | |
| Carver, Arthur O. | Sibling | Carver, Sharon Ann | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Carver, Janet | Sibling | Carver, Sharon Ann | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Carver, Reginald | Sibling | Carver, Sharon Ann | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Carver, Sharon Ann | 9/11 Decedent Estate | Carver, Sharon Ann | 15-cv-9903 | $ 11,002,046.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carver, Sylvia Annette | Sibling | Carver, Sharon Ann | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Carver, Veronica | Sibling | Carver, Sharon Ann | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Casazza, John | Child | Casazza, John Francis | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Casazza, John Francis | 9/11 Decedent Estate | Casazza, John Francis | 15-cv-9903 | $ 23,897,195.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Casazza, Patricia Denise | Spouse | Casazza, John Francis | 15-cv-9903 | $ 12,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Casey, Michael W. | Spouse | Casey, Neilie Anne Heffernan | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Casey, Neilie Anne Heffernan | 9/11 Decedent Estate | Casey, Neilie Anne Heffernan | 15-cv-9903 | $ 14,730,964.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Casey, Riley Eileen | Child | Casey, Neilie Anne Heffernan | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Cashman, Jessica | Child | Fox, Jeffrey L. | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Cashman, Margaret Ann | Spouse | Cashman, William Joseph | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Cashman, William Joseph | 9/11 Decedent Estate | Cashman, William Joseph | 15-cv-9903 | $ 6,475,752.00 | 9/6/2019 | 5092 | 11/27/2019 | 1141-IE | | | | |
| Caspar, Jr., Charles L. | Sibling | Caspar, William Otto | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Caspar, Madeline Agnes | Parent | Caspar, William Otto | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Caspar, William Otto | 9/11 Decedent Estate | Caspar, William Otto | 15-cv-9903 | $ 6,616,766.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Cass, Diane Elizabeth | Spouse | Simpson, Jeff L. | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Castellano, Elizabeth R. | Sibling | Anchundia, Joseph P. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Castillo, Maria E. | Personal Injury | Castillo, Maria E. | 15-cv-9903 | $ 5,000,000.00 | 3/12/2025 | 10780 | 11/9/2025 | 1088-IE | | | | |
| Castrianno, Lynn M. | Sibling | Castrianno, Leonard M. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Castrogiovanni, Frank | Personal Injury | Castrogiovanni, Frank | 15-cv-9903 | $ 7,000,000.00 | 12/22/2021 | 7494 | 6/27/2022 | 1061-IE | | | | |
| Catalano, Lorraine | Spouse | Spear, Jr., Robert W. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Caton, Christopher Sean | 9/11 Decedent Estate | Caton, Christopher Sean | 15-cv-9903 | $ 19,053,811.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Catuzzi, Barbara Vaughn | Parent | Grandcolas, Lauren C. | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Catuzzi, Lawrence Richard | Parent | Grandcolas, Lauren C. | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Cava, Cathy Marie | Sibling | Galante, Grace Catherine | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Cavalier, Andrew Scott | Sibling | Cavalier, Judson | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Cavalier, Bradford Gerard | Sibling | Cavalier, Judson | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Cavalier, Jr., Gerard Charles | Parent | Cavalier, Judson | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Cavalier, Judson | 9/11 Decedent Estate | Cavalier, Judson | 15-cv-9903 | $ 11,313,011.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Cavalier, Linda Alicia | Parent | Cavalier, Judson | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Caviasco, Michele | Sibling | Depalma, Jean C. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Cawley, Brendan K. | Sibling | Cawley, Michael Joseph | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Cawley, John J. | Parent | Cawley, Michael Joseph | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Cawley, Kristin Anne | Sibling | Cawley, Michael Joseph | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Cawley, Margaret M. | Parent | Cawley, Michael Joseph | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Cawley, Michael Joseph | 9/11 Decedent Estate | Cawley, Michael Joseph | 15-cv-9903 | $ 11,005,617.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Cayne, Jordan | Parent | Cayne, Jason David | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Cayne, Suzan | Parent | Cayne, Jason David | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Cedeno, Elba Iris | Spouse | Smith, Catherine T. | 15-cv-9903 | $ 12,500,000.00 | 9/13/2018 | 4175 | 9/25/2018 | ** | | | | |
| Chairnoff, Benjamin R. | Child | Chairnoff, Jeffrey M. | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Chairnoff, Helaine Kaminsky | Spouse | Chairnoff, Jeffrey M. | 15-cv-9903 | $ 12,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chairnoff, Jeffrey M. | 9/11 Decedent Estate | Chairnoff, Jeffrey M. | 15-cv-9903 | $ 30,425,498.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE |
| Chairnoff, Sarah R. | Child | Chairnoff, Jeffrey M. | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Chalcoff, Brian Kevin | Child | Chalcoff, William Alexander | 15-cv-9903 | $ 8,500,000.00 | 3/6/2020 | 6035 | 10/27/2022 | ** | | | | |
| Chalcoff, Eric Jonathan | Child | Chalcoff, William Alexander | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Chalcoff, Michelle Ruth | Spouse | Chalcoff, William Alexander | 15-cv-9903 | $ 12,500,000.00 | 3/6/2020 | 6035 | 10/27/2022 | ** | | | | |
| Chalcoff, William Alexander | 9/11 Decedent Estate | Chalcoff, William Alexander | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Chalmers, Nancy Frances | Sibling | Elferis, Michael J. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Chamberlain, Albert Andrew | Parent | Lanza, Michele Bernadette | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Chamberlain, Albert George | Sibling | Lanza, Michele Bernadette | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Chamberlain, Ethel R. | Parent | Lanza, Michele Bernadette | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Chamberlain, Susan Gail | Sibling | Lanza, Michele Bernadette | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Chan, Charles L. | 9/11 Decedent Estate | Chan, Charles L. | 15-cv-9903 | $ 24,581,616.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Chan, Christopher J. | Sibling | Chan, Charles L. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Chan, Craig Anthony | Sibling | Chan, Charles L. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Chan, Fongpein L. | Sibling | Lam, Chow Kwan | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Chan, John Oland | Parent | Chan, Charles L. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Chan, Julia Ann | Parent | Chan, Charles L. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Chan, Mark A. | Sibling | Chan, Charles L. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Chan, Matthew P. | Sibling | Chan, Charles L. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Chan, Michael J. | Sibling | Chan, Charles L. | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chapa, John J. | Child | Chapa, Rosa Marie | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Chapa, Jose Javier | Spouse | Chapa, Rosa Marie | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Chapa, Roger Anthony | Child | Chapa, Rosa Marie | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Chapa, Rosa Marie | 9/11 Decedent Estate | Chapa, Rosa Marie | 19-cv-41 | $ 5,964,670.00 | 2/12/2020 | 5918 | 10/5/2020 | 1164-IE | 5/29/2025 | 10990 | | |
| Charbonneau, Paige Crowther | Sibling | Crowther, Welles Remy | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Charette, Andrew Denton | Child | Charette, Mark L. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Charette, Donnalee Margaret | Parent | Charette, Mark L. | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Charette, Jonathan Hunter | Child | Charette, Mark L. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Charette, Lauren Casey | Child | Charette, Mark L. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Charette, Lawrence Royal | Parent | Charette, Mark L. | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Chase, Genee Marie | Sibling | Curry, Beverly L. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Chavez, Maria Mercedes Caguicla | Sibling | Caguicla, Cecile Marella | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Checo, Franklin George | Child | Checo, Pedro | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Checo, Jasen | Child | Checo, Pedro | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Checo, Julian | Child | Checo, Pedro | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Checo, Pedro | 9/11 Decedent Estate | Checo, Pedro | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Cherry, Brett Scott | Child | Cherry, Stephen Patrick | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Cherry, Colton Patrick | Child | Cherry, Stephen Patrick | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Cherry, Donald Ross | Parent | Cherry, Stephen Patrick | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Cherry, Jennifer Joy | Sibling | Cherry, Stephen Patrick | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cherry, Mary Ellen | Spouse | Cherry, Stephen Patrick | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Cherry, Peter Ross | Child | Cherry, Stephen Patrick | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Cherry, Shawn R. | Sibling | Cherry, Stephen Patrick | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Chevalier, Brittany Sage | Sibling | Chevalier, Swede Joseph | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Chevalier, Jr., Vernon F. | Parent | Chevalier, Swede Joseph | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Chevalier, Mauricio | Sibling | Chevalier, Jr., Nestor Julio | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Chevalier, Sr., Nestor J. | Parent | Chevalier, Jr., Nestor Julio | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Chevalier, Zeneida Mercedes | Parent | Chevalier, Jr., Nestor Julio | 15-cv-9903 | $ 8,500,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| Chiarchiaro, Dorothy J. | 9/11 Decedent Estate | Chiarchiaro, Dorothy J. | 15-cv-9903 | $ 5,652,120.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| Chiarchiaro, Nicholas James | Child | Chiarchiaro, Dorothy J. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Chiarchiaro, Sr., Nicholas Mario | Spouse | Chiarchiaro, Dorothy J. | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Chiari, Tara Leigh | Sibling | Aquilino, Frank Thomas | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Chiofalo, Joan Nardello | Spouse | Chiofalo, Nicholas Paul | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Chiofalo, Jr., Nicholas Paul | Child | Chiofalo, Nicholas Paul | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Chiofalo, Nicholas Paul | 9/11 Decedent Estate | Chiofalo, Nicholas Paul | 15-cv-9903 | $ 2,000,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| Chirls, David S. | Spouse | Chirls, Catherine Ellen | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Chirls, Dylan Sang | Child | Chirls, Catherine Ellen | 15-cv-9903 | $ 8,500,000.00 | 6/17/2024 | 9932 | 7/25/2024 | ** | | | | |
| Chirls, Nicholas Benjamin | Child | Chirls, Catherine Ellen | 15-cv-9903 | $ 8,500,000.00 | 2/18/2020 | 5979 | 10/20/2020 | 1181-IE/1182-IE | | | | |
| Chirls, Sydney Rose | Child | Chirls, Catherine Ellen | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Cho, Jin Hee | Sibling | Cho, Kyung Hee | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cho, Kyung Hee | 9/11 Decedent Estate | Cho, Kyung Hee | 15-cv-9903 | $ 11,507,198.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Cho, Myung Hee | Sibling | Cho, Kyung Hee | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Cho, Yuree | Parent | Cho, Kyung Hee | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Christophe, Charles | Spouse | Christophe, Kirsten L. | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Christophe, Gretchen Dagmar | Child | Christophe, Kirsten L. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Christophe, Kirsten L. | 9/11 Decedent Estate | Christophe, Kirsten L. | 15-cv-9903 | $ 15,547,897.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 3/6/2020 | 6042 | | |
| Christopher, Joyce | Parent | Orgielewicz, Christopher T. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Christopher, Laurie Ann | Sibling | Orgielewicz, Christopher T. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Chung, Pui Lin | Parent | Chung, Wai C. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Chung, Richard Wai | Sibling | Chung, Wai C. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Chung, Steve Wai | Sibling | Chung, Wai C. | 15-cv-9903 | $ 4,250,000.00 | 3/6/2020 | 6035 | 10/27/2022 | ** | | | | |
| Chung, Wai C. | 9/11 Decedent Estate | Chung, Wai C. | 15-cv-9903 | $ 13,525,770.00 | 3/6/2020 | 6035 | 10/27/2022 | ** | 5/29/2025 | 10990 | | |
| Chung, Winnie Chingyee | Sibling | Chung, Wai C. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Chung, Ying Kwan | Parent | Chung, Wai C. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Ciaccio, Karen L. | Sibling | Walz, Jeffrey P. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Ciaramello, Janet | Sibling | Pietrunti, Nicholas P. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Ciarnella, Anthony | Personal Injury | Ciarnella, Anthony | 15-cv-9903 | $ 5,000,000.00 | 3/12/2025 | 10780 | 11/9/2025 | 1088-IE | | | | |
| Ciccarelli, Peggy Allingham | Sibling | Allingham, Christopher Edward | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Cilente, Frances | 9/11 Decedent Estate | Cilente, Frances | 15-cv-9903 | $ 11,971,390.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Cillo, Elaine | 9/11 Decedent Estate | Cillo, Elaine | 15-cv-9903 | $ 11,572,890.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cillo, Gary J. | Sibling | Cillo, Elaine | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Cillo, Nunzio C. | Parent | Cillo, Elaine | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Cillo-Capaldo, Lynne Marie | Sibling | Cillo, Elaine | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Cimaroli, Anna Ella | Parent | Massari, Patricia Ann | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Cimaroli, Joseph | Sibling | Massari, Patricia Ann | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Cimaroli, Richard Patrick | Parent | Massari, Patricia Ann | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Cimei, Nancy B. | Parent | D'Auria, Michael | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Cintron, Christopher Jay | Sibling | Cintron, Nestor A. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Cintron, Nestor A. | 9/11 Decedent Estate | Cintron, Nestor A. | 15-cv-9903 | $ 23,401,418.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Cirmia, Marie | Sibling | Di Martino, Debra Ann | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Cirri, Anthony Robert | Child | Cirri, Sr., Robert D. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Cirri, Eileen Mary | Spouse | Cirri, Sr., Robert D. | 15-cv-9903 | $ 12,500,000.00 | 7/19/2022 | 8233 | 2/16/2023 | ** | | | | |
| Cirri, Jr., Robert Dominick | Child | Cirri, Sr., Robert D. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Cirri, Maria Barsanti | Parent | Cirri, Sr., Robert D. | 15-cv-9903 | $ 8,500,000.00 | 7/19/2022 | 8233 | 2/16/2023 | ** | | | | |
| Clancy, III, Cornelius Patrick | Sibling | Conlon, Susan Clancy | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Clancy, Kevin Steven | Sibling | Conlon, Susan Clancy | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Clancy, Vera | Parent | Conlon, Susan Clancy | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Clare, Cody Nicole | Child | Higgins, Timothy Brian | 15-cv-9903 | $ 8,500,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| Clark, Brenda Smith | Sibling | Smith, Jeffrey R. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Clark, Katharine Allingham | Sibling | Allingham, Christopher Edward | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Clark, Sara Mary | Child | Golinski, Ronald Franklin | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Clark, Sarah Miller | 9/11 Decedent Estate | Clark, Sarah Miller | 15-cv-9903 | $ 5,349,704.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Clarke, James Patrick | Sibling | Clarke, Michael John | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Clarke, John Francis | Parent | Clarke, Michael John | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Clarke, Michael John | 9/11 Decedent Estate | Clarke, Michael John | 15-cv-9903 | $ 16,497,517.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 5/29/2025 | 10990 | | |
| Clarke, Suria R. E. | 9/11 Decedent Estate | Clarke, Suria R. E. | 15-cv-9903 | $ 2,000,000.00 | 9/20/2024 | 10389 | 11/21/2024 | ** | | | | |
| Cleary, Douglas C. | Spouse | Logler, Elizabeth C. | 15-cv-9903 | $ 12,500,000.00 | 2/14/2020 | 5951 | 11/4/2020 | 1201-IE/1202-IE | | | | |
| Cleary, Joann | Sibling | Massaroli, Michael | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Cleere, Alan Scott | Child | Cleere, James Durward | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Cleere, Betty B. | Parent | Cleere, James Durward | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Cleere, James Durward | 9/11 Decedent Estate | Cleere, James Durward | 15-cv-9903 | $ 7,450,911.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Cleere, Jean Lorraine | Spouse | Cleere, James Durward | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Cleere, Jeffrey Keith | Child | Cleere, James Durward | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Clemente, Gemma Alviar | Child | Alviar, Cesar A. | 15-cv-9903 | $ 8,500,000.00 | 7/19/2022 | 8233 | 2/16/2023 | ** | | | | |
| Clemons, Sharron L. | Personal Injury | Clemons, Sharron L. | 15-cv-9903 | $ 5,000,000.00 | 2/14/2020 | 5948 | 10/5/2020 | 1170-IE/1171-IE | | | | |
| Clyde, Jennifer Keene | Sibling | Keene, III, Leo Russell | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Cochet, Christine Kathryn | Sibling | Coll, II, Robert Joseph | 15-cv-9903 | $ 4,250,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Coffey, Sara Winton | Sibling | Winton, David Harold | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Cohen, Barry | Parent | Cohen, Kevin Sanford | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Cohen, Kevin Sanford | 9/11 Decedent Estate | Cohen, Kevin Sanford | 15-cv-9903 | $ 11,204,295.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cohen, Marcia Elaine | Parent | Cohen, Kevin Sanford | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Cohen, Mindi A. | Sibling | Lillianthal, Steven Barry | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Cohen, Neil Laurence | Sibling | Cohen, Kevin Sanford | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Colaio, Mark J. | 9/11 Decedent Estate | Colaio, Mark J. | 15-cv-9903 | $259,387,219.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Colaio, Mary Catherine | Parent / Parent | Colaio, Mark J. / Colaio, Stephen J. | 15-cv-9903 | $ 17,000,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Colaio, Stephen J. | 9/11 Decedent Estate | Colaio, Stephen J. | 15-cv-9903 | $ 44,994,633.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Colaio, Victor J. | Parent / Parent | Colaio, Mark J. / Colaio, Stephen J. | 15-cv-9903 | $ 17,000,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE |
| Colaio-Coppola, Delaney | Child | Colaio, Mark J. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Colaio-Coppola, Joseph | Child | Colaio, Mark J. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Colasanti, Cara Elizabeth | Child | Colasanti, Christopher Michael | 15-cv-9903 | $ 8,500,000.00 | 6/17/2024 | 9932 | 7/25/2024 | ** | | | | |
| Colasanti, Christopher M. | 9/11 Decedent Estate | Colasanti, Christopher Michael | 15-cv-9903 | $ 2,000,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Colasanti, Kelly Ann | Spouse | Colasanti, Christopher Michael | 15-cv-9903 | $ 12,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Colasanti, Lauren Vargha | Child | Colasanti, Christopher Michael | 15-cv-9903 | $ 8,500,000.00 | 6/17/2024 | 9932 | 7/25/2024 | ** | | | | |
| Colbert, Michel Paris | 9/11 Decedent Estate | Colbert, Michel Paris | 15-cv-9903 | $ 20,975,922.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Colbert, Raymond Fernand | Parent | Colbert, Michel Paris | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Coleman, Elodie | Spouse | Coleman, Keith Eugene | 15-cv-9903 | $ 12,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Coleman, Jean | Parent / Parent | Coleman, Keith Eugene / Coleman, Scott Thomas | 15-cv-9903 | $ 17,000,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE |
| Coleman, Keith Eugene | 9/11 Decedent Estate | Coleman, Keith Eugene | 15-cv-9903 | $ 96,507,905.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Coleman, Migdalia | Sibling | Gonzalez, Rosa J. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Coleman, Neil Keith | Parent / Parent | Coleman, Keith Eugene / Coleman, Scott Thomas | 15-cv-9903 | $ 17,000,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coleman, Neva Rae | Child | Coleman, Keith Eugene | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Coleman, Scott Thomas | 9/11 Decedent Estate | Coleman, Scott Thomas | 15-cv-9903 | $ 21,233,668.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Coleman, Todd Douglas | Sibling / Sibling | Coleman, Keith Eugene / Coleman, Scott Thomas | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE |
| Coleman, Vaughn McGwire | Child | Coleman, Keith Eugene | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Coll, II, Robert Joseph | 9/11 Decedent Estate | Coll, II, Robert Joseph | 15-cv-9903 | $ 34,752,126.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Coll, III, Edward Aloysius | Sibling | Coll, II, Robert Joseph | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Coll, III, Robert Joseph | Child | Coll, II, Robert Joseph | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Coll, Jennifer Bailey | Spouse | Coll, II, Robert Joseph | 15-cv-9903 | $ 12,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Coll, Jr., Edward | Parent | Coll, II, Robert Joseph | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Coll, Margaret Louise | Sibling | Coll, II, Robert Joseph | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Coll, Mary E. | Parent | Coll, II, Robert Joseph | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Coll, Megan Bailey | Child | Coll, II, Robert Joseph | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Collins, Anna E. | Parent | Collins, John Michael | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Collins, Anne M. | Sibling | Collins, John Michael | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Collins, John Michael | 9/11 Decedent Estate | Collins, John Michael | 15-cv-9903 | $ 8,871,680.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Collins, Jr., James R. | Parent | Collins, Michael L. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Collins, Jr., Martin J. | Sibling | Collins, John Michael | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Collins, Lissa L. | Spouse | Collins, Michael L. | 15-cv-9903 | $ 12,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Collins, Martin Joseph | Parent | Collins, John Michael | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Collins, Mary Anne | Parent | Collins, Michael L. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Collins, Michael L. | 9/11 Decedent Estate | Collins, Michael L. | 15-cv-9903 | $ 12,882,957.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Collins, Richard L. | Personal Injury | Collins, Richard L. | 15-cv-9903 | $ 5,000,000.00 | 2/14/2020 | 5955 | 10/5/2020 | 1176-IE/1177-IE | | | | |
| Collins, Richard S. | Sibling | Collins, Michael L. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Colon, Carmen | Personal Injury | Colon, Carmen | 15-cv-9903 | $ 5,000,000.00 | 12/22/2021 | 7494 | 6/27/2022 | 1061-IE | | | | |
| Colon, Linda M. | 9/11 Decedent Estate | Colon, Linda M. | 15-cv-9903 | $ 12,364,650.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Comer, Kathleen Elizabeth | Child | Comer, Ronald E. | 15-cv-9903 | $ 8,500,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| Conklin, Mathilda Charlotte | Child | Geidel, Gary Paul | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Conlon, John Patrick | Spouse | Conlon, Susan Clancy | 19-cv-41 | $ 12,500,000.00 | 9/9/2019 | 5104 | 11/1/2019 | 1116-IE | | | | |
| Conlon, Kimberly Patrice | Child | Conlon, Susan Clancy | 19-cv-41 | $ 8,500,000.00 | 9/9/2019 | 5104 | 11/1/2019 | 1116-IE | | | | |
| Conlon, Susan Clancy | 9/11 Decedent Estate | Conlon, Susan Clancy | 19-cv-41 | $ 10,354,103.00 | 2/12/2020 | 5918 | 10/5/2020 | 1164-IE | | | | |
| Conner, Margaret Mary | 9/11 Decedent Estate | Conner, Margaret Mary | 15-cv-9903 | $ 6,711,372.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | 9/17/2024 | 10373 | 2/19/2025 | 1020-IE |
| Conner, Michael Anthony | Spouse | Conner, Margaret Mary | 15-cv-9903 | $ 12,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Conners, Natalie Christina | Child | Hymel, Robert Joseph | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Connolly, Cynthia Marie | 9/11 Decedent Estate | Connolly, Cynthia Marie | 15-cv-9903 | $ 11,212,611.00 | 9/20/2024 | 10389 | 11/21/2024 | ** | | | | |
| Connolly, Dawn A. | Spouse | Connolly, Jr., John E. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Connolly, Dineen Ann | Child | Connolly, Jr., John E. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Connolly, John Patrick | Child | Connolly, Jr., John E. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Connolly, Kevin | Sibling | Connolly, Jr., John E. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Connolly, Patrick Liam Craig | Child | Connolly, Jr., John E. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Connor, II, James Henry | Child | Connor, James L. | 15-cv-9903 | $ 8,500,000.00 | 6/17/2024 | 9932 | 7/25/2024 | ** | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Connor, James L. | 9/11 Decedent Estate | Connor, James L. | 15-cv-9903 | $ 2,000,000.00 | 6/17/2024 | 9932 | 7/25/2024 | ** | | | | |
| Connor, Jaymel Elizabeth | Spouse | Connor, James L. | 15-cv-9903 | $ 12,500,000.00 | 8/2/2022 | 8310 | 2/16/2023 | ** | | | | |
| Connor, John P. | Child | Connor, James L. | 15-cv-9903 | $ 8,500,000.00 | 6/17/2024 | 9932 | 7/25/2024 | ** | | | | |
| Connors, Christopher Clifford | Sibling | Connors, Kevin P. | 15-cv-9903 | $ 4,250,000.00 | 5/11/2020 | 5087 | 11/26/2019 | 1136-IE | | | | |
| Connors, Douglas | Sibling | Connors, Kevin P. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Connors, Kevin P. | 9/11 Decedent Estate | Connors, Kevin P. | 15-cv-9903 | $ 10,197,517.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Connors, Russell Blaise | Sibling | Connors, Kevin P. | 15-cv-9903 | $ 4,250,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| Connors, Shane Kevin | Child | Connors, Kevin P. | 15-cv-9903 | $ 8,500,000.00 | 6/17/2024 | 9927 | 7/25/2024 | ** | | | | |
| Connors, Sylvia Loria | Spouse | Connors, Kevin P. | 15-cv-9903 | $ 12,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Connors, Terence T. | Child | Connors, Kevin P. | 15-cv-9903 | $ 8,500,000.00 | 6/17/2024 | 9927 | 7/25/2024 | ** | | | | |
| Connors, William Kirk | Sibling | Connors, Kevin P. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Consiglio, Lisa M | Sibling | Apollo, Peter Paul | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Contes Rosado, Jose Manuel | Personal Injury | Contes Rosado, Jose Manuel | 15-cv-9903 | $ 7,000,000.00 | 7/28/2022 | 8283 | 2/16/2023 | ** | | | | |
| Cook, Lindsay Judith | Child | Cook, Dennis Michael | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Cook, Sophia Christine | Child | Cook, Dennis Michael | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Cooke, Elizabeth Murphy | Sibling | Murphy, James Francis | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Coombs, Douglas Glenn | Sibling | Coombs, Jeffrey W. | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Coombs, III, Charles Bunker | Parent | Coombs, Jeffrey W. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Coombs, IV, Charles Bunker | Sibling | Coombs, Jeffrey W. | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Coombs, Julia | Child | Coombs, Jeffrey W. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coombs, Mary Christine | Spouse | Coombs, Jeffrey W. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Coombs, Matthew | Child | Coombs, Jeffrey W. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Coombs, Meaghan | Child | Coombs, Jeffrey W. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Coombs, William Michael | Sibling | Coombs, Jeffrey W. | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Cooper, Cheryl D. | Spouse | Foreman, Donald A. | 15-cv-9903 | $ 12,500,000.00 | 2/14/2020 | 5951 | 11/4/2020 | 1201-IE/1202-IE | | | | |
| Cooper, Colleen | Sibling | Burns, Keith James | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Coppola, Alison Joy | Child | Coppola, Gerard J. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Coppola, Cynthia Louisa | Sibling | Coppola, Gerard J. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Coppola, Jr., George Joseph | Sibling | Coppola, Gerard J. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Coppola, June Elizabeth | Sibling / Spouse | Pedicini, Thomas / Colaio, Mark J. | 15-cv-9903 | $ 16,750,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Coppola, Pui Yee | Spouse | Coppola, Gerard J. | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Coppola, Sr., George J. | Parent | Coppola, Gerard J. | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Coquia, Rufina Capito | Sibling | Bautista, Marlyn Capito | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Corcoran DuBois, Diann Louise | Spouse | Corcoran, III, John J. | 15-cv-9903 | $ 12,500,000.00 | 3/6/2020 | 6038 | 10/27/2022 | ** | | | | |
| Corcoran, III, John J. | 9/11 Decedent Estate | Corcoran, III, John J. | 15-cv-9903 | $ 12,627,811.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Corcoran, John James | Child | Corcoran, III, John J. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Corcoran, Meghan Lee | Child | Corcoran, III, John J. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Corrigan, James Brendan | Child | Corrigan, James J. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Corrigan, James J. | 9/11 Decedent Estate | Corrigan, James J. | 15-cv-9903 | $ 8,626,284.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Corrigan, Marie Ellen | Spouse | Corrigan, James J. | 15-cv-9903 | $ 12,500,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Corrigan, Sean Michael | Child | Corrigan, James J. | 15-cv-9903 | $ 8,500,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| Cortes, Samantha Beth | Child | Fishman, Lucy A. | 19-cv-41 | $ 8,500,000.00 | 9/9/2019 | 5104 | 11/1/2019 | 1116-IE | | | | |
| Cortez-Trinidad, Doreen | Sibling | Trinidad, Michael A. | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Corvino, Rosemarie | Sibling | Bini, Carl | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Cosban, Nancy A. | Parent | Stewart, Daniel E. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Cosban-Stewart, Russel Frank | Sibling | Stewart, Daniel E. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Cosgrove Janssen, Susan Elizabeth | Sibling | Cosgrove, Kevin M. | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Cosgrove, Brian Matthew | Child | Cosgrove, Kevin M. | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Cosgrove, Claire Marie | Child | Cosgrove, Kevin M. | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Cosgrove, Edward Augustine | Sibling | Cosgrove, Kevin M. | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Cosgrove, Elizabeth Michelle | Child | Cosgrove, Kevin M. | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Cosgrove, Joseph John | Sibling | Cosgrove, Kevin M. | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Cosgrove, Wendy Eve | Spouse | Cosgrove, Kevin M. | 15-cv-9903 | $ 12,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Costa, Charles P. | Spouse | Costa, Dolores M. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Costa, Dolores M. | 9/11 Decedent Estate | Costa, Dolores M. | 15-cv-9903 | $ 20,216,307.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Costello, James Peter | Parent | Costello, Michael S. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Costello, Michael S. | 9/11 Decedent Estate | Costello, Michael S. | 15-cv-9903 | $ 26,411,392.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Costello, Nancy Eileen | Parent | Costello, Michael S. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Costello, Timothy John | Sibling | Costello, Michael S. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Coster, Mary Margaret | Sibling | Lynch, Michael Francis | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cotter, Barbara Jean | Sibling | Lynch, Jr., Robert H. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Cottom, Asia SiVon | 9/11 Decedent Estate | Cottom, Asia SiVon | 15-cv-9903 | $ 12,782,950.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | 3/6/2020 | 6042 | | |
| Cottom, Clifton Anthony | Parent | Cottom, Asia SiVon | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Cottom, Michelle Antoinette | Parent | Cottom, Asia SiVon | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Coughlan, Ailish | Child | Coughlan, Martin John | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Coughlan, Catherine | Spouse | Coughlan, Martin John | 15-cv-9903 | $ 12,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Coughlan, Denise | Child | Coughlan, Martin John | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Coughlan, Finbarr Mary | Sibling | Coughlan, Martin John | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Coughlan, James | Sibling | Coughlan, Martin John | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Coughlan, Sinead | Child | Coughlan, Martin John | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Coughlin, Mary | Spouse | Donnelly, Kevin W. | 15-cv-9903 | $ 12,500,000.00 | 2/14/2020 | 5951 | 11/4/2020 | 1201-IE/1202-IE | | | | |
| Council, Joel | Personal Injury | Council, Joel | 15-cv-9903 | $ 5,000,000.00 | 12/22/2021 | 7494 | 6/27/2022 | 1061-IE | | | | |
| Cox, Andre Colin | 9/11 Decedent Estate | Cox, Andre Colin | 15-cv-9903 | $ 11,308,134.00 | 9/20/2024 | 10389 | 11/21/2024 | ** | | | | |
| Cox, Frederick John | 9/11 Decedent Estate | Cox, Fred John | 15-cv-9903 | $ 28,595,594.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Cox, Frederick Osterhoudt | Parent | Cox, Fred John | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Cox, Nigel Durnstan | Sibling | Cox, Andre Colin | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Cox-King, Glenice Bernadette | Sibling | Cox, Andre Colin | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Cramer, Christopher Seton | 9/11 Decedent Estate | Cramer, Christopher Seton | 15-cv-9903 | $ 14,682,568.00 | 6/17/2024 | 9932 | 7/25/2024 | ** | | | | |
| Cramer, Keith Douglas | Sibling | Cramer, Christopher Seton | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Cramer, Marc Seton | Sibling | Cramer, Christopher Seton | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cramer, Marilyn Elizabeth | Parent | Cramer, Christopher Seton | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Cramer, Walter Henry | Sibling / Personal Injury | Cramer, Christopher Seton | 15-cv-9903 | $ 9,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | 2/14/2020 | 5955 | 10/5/2020 | 1176-IE |
| Cramer, Walter Seton | Parent | Cramer, Christopher Seton | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Creamer, Colin John | Child | Creamer, Tara Kathleen | 15-cv-9903 | $ 8,500,000.00 | 2/18/2020 | 5979 | 10/20/2020 | 1181-IE/1182-IE | | | | |
| Creamer, John J. | Spouse | Creamer, Tara Kathleen | 15-cv-9903 | $ 12,500,000.00 | 2/18/2020 | 5979 | 10/20/2020 | 1181-IE/1182-IE | | | | |
| Creamer, Nora Anne | Child | Creamer, Tara Kathleen | 15-cv-9903 | $ 8,500,000.00 | 2/18/2020 | 5979 | 10/20/2020 | 1181-IE/1182-IE | | | | |
| Creamer, Tara Kathleen | 9/11 Decedent Estate | Creamer, Tara Kathleen | 15-cv-9903 | $ 13,443,571.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Creedon, Theresa Mary | Sibling | Gorman, Thomas E. | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Cregan, Mary Elizabeth | Parent | Cregan, Joanne Mary | 15-cv-9903 | $ 8,500,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Cregan, Ronald Patrick | Sibling | Cregan, Joanne Mary | 15-cv-9903 | $ 4,250,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Crenshaw, Mary Kaye | Sibling | Taylor, Michael M. | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Crepeau, Dana Horning | Sibling | Horning, Matthew D. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Cretella, John Philip | Personal Injury | Cretella, John Philip | 15-cv-9903 | $ 5,000,000.00 | 3/12/2025 | 10780 | 11/9/2025 | 1088-IE | | | | |
| Crew-Johnson, Deborah Marshall | Sibling | Curry, Beverly L. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Crew-Williams, Mischele Ann | Sibling | Curry, Beverly L. | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Crifasi, Francesco | Sibling | Crifasi, Lucy | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Crifasi, Lucy | 9/11 Decedent Estate | Crifasi, Lucy | 15-cv-9903 | $ 7,223,454.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Crifasi, Maria | Sibling | Crifasi, Lucy | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Crisci, John Joseph | Child | Crisci, John A. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Crisci, Joseph David | Child | Crisci, John A. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Crisci, Michael Espedito | Child | Crisci, John A. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Crisci, Raffaella Rita | Spouse | Crisci, John A. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Croner, Christian Crane | Child | Flounders, Joseph W. | 15-cv-9903 | $ 8,500,000.00 | 7/29/2022 | 8293 | 2/16/2023 | ** | | | | |
| Crossin-Kittle, Helen P. | 9/11 Decedent Estate | Crossin-Kittle, Helen P. | 15-cv-9903 | $ 14,293,035.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Crotty, Brian George | Sibling | Crotty, Kevin Raymond | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Crotty, Caroline Frances | Child | Crotty, Thomas G. | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Crotty, Catherine Alice | Child | Crotty, Thomas G. | 15-cv-9903 | $ 8,500,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| Crotty, David Gerard | Sibling | Crotty, Kevin Raymond | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Crotty, James G. | Sibling | Crotty, Thomas G. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Crotty, Joanne C. | Spouse | Crotty, Thomas G. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Crotty, John Gerard | Sibling | Crotty, Thomas G. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Crotty, Kenneth Gerard | Sibling | Crotty, Thomas G. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Crotty, Kyle J. | Child | Crotty, Kevin Raymond | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Crotty, Lori Ann | Spouse | Crotty, Kevin Raymond | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Crotty, Megan Anna | Child | Crotty, Kevin Raymond | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Crotty, Patricia Marie | Parent | Crotty, Thomas G. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Crotty, Sean P. | Child | Crotty, Kevin Raymond | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Crotty, Thomas G. | 9/11 Decedent Estate | Crotty, Thomas G. | 15-cv-9903 | $ 31,242,277.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Crotty, Thomas Michael | Parent | Crotty, Thomas G. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Crowe, Brian Hanley | Child | Crowe, John R. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Crowe, Jeffrey Reynolds | Child | Crowe, John R. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Crowe, John R. | 9/11 Decedent Estate | Crowe, John R. | 15-cv-9903 | $ 6,843,567.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Crowe, Maryann | Sibling | Crowe, John R. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Crowe, Pamela M. | Spouse | Crowe, John R. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Crowley, Melissa Madden | Sibling | Madden, Richard B. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Crowther, Alison Remy | Parent | Crowther, Welles Remy | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Crowther, Jefferson Hay | Parent | Crowther, Welles Remy | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Crowther, Welles Remy | 9/11 Decedent Estate | Crowther, Welles Remy | 15-cv-9903 | $ 13,338,605.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Crutchfield, Carolyn | Spouse | Abate, Andrew Anthony | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Cruz, Enrique | Personal Injury | Cruz, Enrique | 15-cv-9903 | $ 5,000,000.00 | 7/28/2022 | 8283 | 2/16/2023 | ** | | | | |
| Cruz, Margaret E. | Spouse | McAneney, Patricia A. | 15-cv-9903 | $ 12,500,000.00 | 2/14/2020 | 5951 | 11/4/2020 | 1201-IE/1202-IE | | | | |
| Cruz, Natividad Marella | Sibling | Caguicla, Cecile Marella | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Cruz-Santiago, Juan Alberto | Personal Injury | Cruz-Santiago, Juan Alberto | 15-cv-9903 | $ 15,000,000.00 | 7/28/2022 | 8283 | 2/16/2023 | ** | | | | |
| Csorny, James John | Personal Injury | Csorny, James John | 15-cv-9903 | $ 5,000,000.00 | 3/12/2025 | 10780 | 11/9/2025 | 1088-IE | | | | |
| Cuba, Fernando | Personal Injury | Cuba, Fernando | 15-cv-9903 | $ 5,000,000.00 | 12/22/2021 | 7494 | 6/27/2022 | 1061-IE | | | | |
| Cubas, Dorothy Priscilla | Parent | Cubas, Kenneth J. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Cubas, Jr., Alfonso | Sibling | Cubas, Kenneth J. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Cubas, Lawrence Mark | Sibling | Cubas, Kenneth J. | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Cuccinello, Albert C. | Spouse | Cuccinello, Thelma | 15-cv-9903 | $ 12,500,000.00 | 5/11/2020 | 6202 | 11/27/2019 | 1140-IE | | | | |
| Cuccinello, John Vincent | Child | McGovern, William Joseph | 15-cv-9903 | $ 8,500,000.00 | 2/14/2020 | 5951 | 11/4/2020 | 1201-IE/1202-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cuccinello, Laurie Jean | Child | Cuccinello, Thelma | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Cuccinello, Maria Ann | Child | Cuccinello, Thelma | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Cuccinello, Thelma | 9/11 Decedent Estate | Cuccinello, Thelma | 15-cv-9903 | $ 4,723,760.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Cudina, Christopher Charles | Sibling | Cudina, Richard J. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Cudina, Georgia Barbara | Spouse | Cudina, Richard J. | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Cudina, Marcus N. | Sibling | Cudina, Richard J. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Cudina, Richard J. | 9/11 Decedent Estate | Cudina, Richard J. | 15-cv-9903 | $ 15,792,080.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Cudina, William Anthony | Sibling | Cudina, Richard J. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Cudmore, Joanne Lesley | Sibling | Cudmore, Neil James | 15-cv-9903 | $ 4,250,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Cudmore, Keith Trevor | Sibling | Cudmore, Neil James | 15-cv-9903 | $ 4,250,000.00 | 5/29/2025 | 10980 | 8/7/2025 | ** | | | | |
| Cullinan, Joan McConnell | 9/11 Decedent Estate | Cullinan, Joan McConnell | 15-cv-9903 | $ 2,000,000.00 | 3/6/2020 | 6035 | 10/27/2022 | ** | | | | |
| Cullinan, Thomas Francis | Spouse | Cullinan, Joan McConnell | 15-cv-9903 | $ 12,500,000.00 | 9/20/2024 | 10388 | 2/19/2025 | 1020-IE | | | | |
| Cummings, Joyce Rose | 9/11 Decedent Estate | Cummings, Joyce Rose | 15-cv-9903 | $ 5,041,184.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Cummings, Mitchum Kelvin | Child | Cummings, Joyce Rose | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Cummins, Brendan William | Sibling | Cummins, Brian Thomas | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Cummins, Brian T. | 9/11 Decedent Estate | Cummins, Brian Thomas | 15-cv-9903 | $ 37,742,160.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Cummins, III, Martin James | Sibling | Cummins, Brian Thomas | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Cummins, John Lawrence | Sibling | Cummins, Brian Thomas | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Cummins, Jr., Martin James | Parent | Cummins, Brian Thomas | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Cummins, Maureen Ellen | Parent | Cummins, Brian Thomas | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cummins, Michael Joseph | Sibling | Cummins, Brian Thomas | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Cuneo, Joan | Sibling | Garbarini, Charles William | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Cunningham, Kathleen Robertson | Sibling | Robertson, Jr., Donald W. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Cuozzo, Patricia Kathleen | Sibling | Conner, Margaret Mary | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Curatolo, Anthony | Sibling | Curatolo, Robert | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Curatolo, Christine | Spouse | Curatolo, Robert | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Curatolo, John | Sibling | Curatolo, Robert | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Curatolo, Kathleen | Sibling | Curatolo, Robert | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Curatolo, Robert | 9/11 Decedent Estate | Curatolo, Robert | 19-cv-41 | $ 12,717,083.00 | 2/12/2020 | 5918 | 10/5/2020 | 1164-IE | | | | |
| Curatolo, Sr., Anthony | Parent | Curatolo, Robert | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Curatolo, William | Sibling | Curatolo, Robert | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Curia, Alice | Parent | Curia, Laurence D. | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Curia, Daniel H. | Sibling | Curia, Laurence D. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Curia, Joseph | Parent | Curia, Laurence D. | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Curioli, Kathi S. | Spouse | Curioli, Paul Dario | 15-cv-9903 | $ 12,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Curioli, Lawrence Joseph | Sibling | Curioli, Paul Dario | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Curioli, Nicholas J. | Child | Curioli, Paul Dario | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Curioli, Paul A. | Child | Curioli, Paul Dario | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Curran, Alicia Noelle | Sibling | Jarret, Amy Nicole | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Curry, Beverly L. | 9/11 Decedent Estate | Curry, Beverly L. | 15-cv-9903 | $ 10,288,945.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Curry, Dawn Marie | Child | Masi, Stephen F. | 15-cv-9903 | $ 8,500,000.00 | 7/29/2022 | 8293 | 2/16/2023 | ** | | | | |
| Curry, Patricia Ann | Sibling | Lynch, Jr., Robert H. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Curti, Ann | Sibling | Reidy, Gregg | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Cushny, Gavin | 9/11 Decedent Estate | Cushny, Gavin | 15-cv-9903 | $ 9,039,482.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Cuttone, Lauren M. | Child | Hopper, James P. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Cuyler, Zenovia M. | Child | Davis, Ada M. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Czak, Ashley Michelle | Child | Ludwig, Lee Charles | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Czlapinski, Diane Mary | Sibling | Johnson, Dennis Michael | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Dack, Caleb Arron | 9/11 Decedent Estate | Dack, Caleb Arron | 15-cv-9903 | $ 20,343,242.00 | 5/29/2025 | 10980 | 8/7/2025 | ** | | | | |
| Dack, Carter Alan | Child | Dack, Caleb Arron | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Dack, Olivia Jane | Child | Dack, Caleb Arron | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Dack-Forsyth, Selena Edna Irene | Parent | Dack, Caleb Arron | 15-cv-9903 | $ 8,500,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Dahl, Jason M. | 9/11 Decedent Estate | Dahl, Jason M. | 15-cv-9903 | $ 12,937,980.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Dahl, Jr., Jason Matthew | Child | Dahl, Jason M. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| D'Allara, Daniel | Sibling | D'Allara, John | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| D'Amadeo, Frank | Child | D'Amadeo, Vincent Gerard | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| D'Amadeo, Jerry | Child | D'Amadeo, Vincent Gerard | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| D'Amadeo, Michael | Child | D'Amadeo, Vincent Gerard | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| D'Amadeo, Raquel | Spouse | D'Amadeo, Vincent Gerard | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| D'Amadeo, Vincent | Child | D'Amadeo, Vincent Gerard | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Damaskinos, Jennifer Jeanne | Spouse | Damaskinos, Thomas A. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Damaskinos, Matthew Paul | Child | Damaskinos, Thomas A. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Damaskinos, Thomas A. | 9/11 Decedent Estate | Damaskinos, Thomas A. | 15-cv-9903 | $ 13,699,455.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 3/6/2020 | 6042 | | |
| D'Amato, Colleen Michelle | Sibling | Egan, Jr., Martin Joseph | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Damiani, Brian Robert | Sibling | Damiani-Jones, Jeannine | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Damiani, Catherine Elizabeth | Parent | Damiani-Jones, Jeannine | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Damiani, Robert | Parent | Damiani-Jones, Jeannine | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Damiani-Jones, Jeannine | 9/11 Decedent Estate | Damiani-Jones, Jeannine | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| DaMota, Manuel John | 9/11 Decedent Estate | DaMota, Manuel John | 15-cv-9903 | $ 2,000,000.00 | 9/17/2024 | 10373 | 2/19/2025 | 1020-IE/1021-IE | | | | |
| Daniels, Brian Reginald | Child | Frederick-Lambert, Lillian | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Danish, Jr., Flory Nicholas | Personal Injury | Danish, Jr., Flory Nicholas | 15-cv-9903 | $ 5,000,000.00 | 2/14/2020 | 5948 | 10/5/2020 | 1170-IE/1171-IE | | | | |
| D'Atri, Anthony Joseph | Child | D'Atri, Edward A. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| D'Atri, Edward A. | 9/11 Decedent Estate | D'Atri, Edward A. | 15-cv-9903 | $ 12,410,903.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| D'Atri, Michael Edward | Child | D'Atri, Edward A. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| D'Atri-Potenza, Linda | Spouse | D'Atri, Edward A. | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Datz, Catherine Marie | Sibling | Murray, John J. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| D'Auria, Carmen Michael | Parent | D'Auria, Michael | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| D'Auria, Michael | 9/11 Decedent Estate | D'Auria, Michael | 15-cv-9903 | $ 12,044,148.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Davan, Tara Feehan | Child | Feehan, William M. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| David, Felipe Martinez | Personal Injury | David, Felipe Martinez | 15-cv-9903 | $ 12,000,000.00 | 3/12/2025 | 10780 | 11/9/2025 | 1088-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Davids, Jeremy Brandon | Personal Injury | Davids, Jeremy Brandon | 15-cv-9903 | $ 5,000,000.00 | 3/12/2025 | 10780 | 11/9/2025 | 1088-IE | | | | |
| Davidson, Ellen R. | Parent | Davidson, Michael A. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Davidson, Jeffrey S. | Sibling | Davidson, Michael A. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Davidson, Michael A. | 9/11 Decedent Estate | Davidson, Michael A. | 15-cv-9903 | $ 28,713,004.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Davidson, Michael G. | Sibling | Davidson, Scott | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Davidson, Stephen Martin | Parent | Davidson, Scott | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Davila-Lopez, Elizabeth | Spouse | Lopez, Daniel | 15-cv-9903 | $ 12,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Davis, Daphne Rachell | Spouse | Davis, Sr., Clinton | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Davis, Jr., Clinton | Child | Davis, Sr., Clinton | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Davis, Nolton Christopher | Child | Davis, Ada M. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Davis, Phillip | Sibling | Davis, Ada M. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Davis, Priscilla D. | Child | Davis, Sr., Clinton | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Davis, Rosslyn D. | Child | Davis, Ada M. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Davis, Yolanda L. | Child | Davis, Ada M. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Davis-Leggett, Georgia Darlene | Sibling | Davis, Ada M. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Davis-Westmoreland, Clementene Sue | Sibling | Davis, Ada M. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Davy, Ayikaile | Child | Aryee, Japhet | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Dawson, Anthony Richard | 9/11 Decedent Estate | Dawson, Anthony Richard | 15-cv-9903 | $ 13,777,646.00 | 9/17/2024 | 10373 | 2/19/2025 | 1020-IE/1021-IE | | | | |
| Dawson, Helen Katrina | Parent | Dawson, Anthony Richard | 15-cv-9903 | $ 8,500,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Day, Brigitte | Spouse | Day, Edward James | 15-cv-9903 | $ 12,500,000.00 | 8/2/2022 | 8310 | 2/16/2023 | ** | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Day, Edward James | 9/11 Decedent Estate | Day, Edward James | 15-cv-9903 | $ 2,000,000.00 | 8/2/2022 | 8310 | 2/16/2023 | ** | | | | |
| de Araujo, Dorothy Alma | 9/11 Decedent Estate | de Araujo, Dorothy Alma | 15-cv-9903 | $ 3,283,824.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| de Araujo, Joaquim Timotheo | Child | de Araujo, Dorothy Alma | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| de Chavez, Jayceryll Malabuyoc | 9/11 Decedent Estate | de Chavez, Jayceryll Malabuyoc | 15-cv-9903 | $ 14,461,980.00 | 9/20/2024 | 10389 | 11/21/2024 | ** | | | | |
| De Jesus, Jacinda Lynn | Child | DeJesus, Jennifer | 15-cv-9903 | $ 8,500,000.00 | 7/19/2022 | 8233 | 2/16/2023 | ** | | | | |
| De La Rosa, Andres | Personal Injury | De La Rosa, Andres | 15-cv-9903 | $ 5,000,000.00 | 12/22/2021 | 7494 | 6/27/2022 | 1061-IE | | | | |
| de la Torre, Diana | Sibling | de la Torre, Azucena | 15-cv-9903 | $ 4,250,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| de Vere, David C. | Parent | de Vere, Melanie Louise | 15-cv-9903 | $ 8,500,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| De Vere, Melanie Louise | 9/11 Decedent Estate | De Vere, Melanie Louise | 15-cv-9903 | $ 2,000,000.00 | 5/29/2025 | 10980 | 8/7/2025 | ** | | | | |
| de Vries, Tiffney Marie | Sibling | Miller, Nicole Carol | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| DeAngelis, Denise | Spouse | DeAngelis, Jr., Robert Joseph | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| DeAngelis, Jenna Marie | Child | DeAngelis, Jr., Robert Joseph | 15-cv-9903 | $ 8,500,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| DeAngelis, Joan Marie | Sibling | DeAngelis, Jr., Robert Joseph | 15-cv-9903 | $ 4,250,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| DeAngelis, Jr., Robert Joseph | 9/11 Decedent Estate | DeAngelis, Jr., Robert Joseph | 15-cv-9903 | $ 2,000,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| DeAngelis, Lisa Ann | Child | DeAngelis, Jr., Robert Joseph | 15-cv-9903 | $ 8,500,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| DeAngelis, Paul | Sibling | DeAngelis, Jr., Robert Joseph | 15-cv-9903 | $ 4,250,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| DeAngelis, Thomas James | Child | DeAngelis, Thomas P. | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Deasy, Catherine | Sibling | Canty, Michael R. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| DeBenedictis, Carol Margaret | Sibling | Furmato, Paul James | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Debeuneure, Jacques Dan-El | Child | Debeuneure, James D. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Debeuneure, Jalin Danielle | Child | Debeuneure, James D. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Debeuneure, James D. | 9/11 Decedent Estate | Debeuneure, James D. | 15-cv-9903 | $ 5,732,670.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| DeBin, Anna M. | 9/11 Decedent Estate | DeBin, Anna M. | 15-cv-9903 | $ 12,574,404.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| DeBin, George | Spouse | DeBin, Anna M. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| DeBin, Timothy | Child | DeBin, Anna M. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| DeCasper, Kathleen E. | Sibling | McGovern, William Joseph | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Declet, Maria Mercedes | Parent | Sanchez, Jesus | 15-cv-9903 | $ 8,500,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| DeCola, Paul | 9/11 Decedent Estate | DeCola, Paul | 15-cv-9903 | $ 9,535,695.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Decoster, Laura Jean | Sibling | Hobson, III, Robert Wayne | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Dedvukaj, Kola | Sibling | Dedvukaj, Simon Marash | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Dedvukaj, Linda | Sibling | Dedvukaj, Simon Marash | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Dedvukaj, Lisabeta | Sibling | Dedvukaj, Simon Marash | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Dedvukaj, Marash | Parent | Dedvukaj, Simon Marash | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Dedvukaj, Michael | Sibling | Dedvukaj, Simon Marash | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Dedvukaj, Nik M. | Sibling | Dedvukaj, Simon Marash | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Dedvukaj, Vitora | Parent | Dedvukaj, Simon Marash | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Deechan, Patricia Mary | Sibling | O'Rourke, Kevin M. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| DeFazio, James Christopher | Parent | DeFazio, Jason Christopher | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| DeFazio, Jason Christopher | 9/11 Decedent Estate | DeFazio, Jason Christopher | 15-cv-9903 | $ 26,926,645.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| DeFazio, Michael J. | Sibling | DeFazio, Jason Christopher | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DeFazio, Rose Ann | Parent | DeFazio, Jason Christopher | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| DeJesus, Jennifer | 9/11 Decedent Estate | DeJesus, Jennifer | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| DeJesus, Wilfred | Parent | DeJesus, Jennifer | 15-cv-9903 | $ 8,500,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| Del Corral, Laura Marie | Child | Piskadlo, Joseph | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Del Valle, Jr., Manuel | 9/11 Decedent Estate | Del Valle, Jr., Manuel | 15-cv-9903 | $ 11,450,361.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Del Valle, Sr., Manuel | Parent | Del Valle, Jr., Manuel | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Delancey, Cynthia | Personal Injury | Delancey, Cynthia | 15-cv-9903 | $ 5,000,000.00 | 7/28/2022 | 8283 | 2/16/2023 | ** | | | | |
| DeLeo, Kassidy Louise | Child | DeLeo, Sr., Vito Joseph | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| DeLeo, Lillian | Parent | DeLeo, Sr., Vito Joseph | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| DeLeo, Michael | Sibling | DeLeo, Sr., Vito Joseph | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| DeLeo, Sally | Spouse | DeLeo, Sr., Vito Joseph | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| DeLeo, Sr., Vito Joseph | 9/11 Decedent Estate | DeLeo, Sr., Vito Joseph | 15-cv-9903 | $ 9,601,671.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| DeLeo, Vito Joseph | Child | DeLeo, Sr., Vito Joseph | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| DelleFemine, Hope Louise | Parent | Bouchard, Carol Marie | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| DelleFemine, Kenneth E | Sibling | Bouchard, Carol Marie | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| DelleFemine, Sr., Richard Edward | Sibling | Bouchard, Carol Marie | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Dellose, Jayne Ellen | Sibling | Murray, John J. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| DeMeo, Joan | Spouse | DeMeo, Martin N. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| DeMeo, Martin N. | 9/11 Decedent Estate | DeMeo, Martin N. | 15-cv-9903 | $ 8,888,019.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| DeMeo, Nicholas | Child | DeMeo, Martin N. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D'Emic, Annemarie | Sibling | Heeran, Charles F.X. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Deming, Brian D. | Child | Deming, Francis | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Deming, Robert Jay | Sibling | Deming, Francis | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Deming-Phalon, Rosemary Maureen | Sibling | Deming, Francis | 15-cv-9903 | $ 4,250,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Demotte, Deanna G. | Sibling | Boone, Canfield D. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Dempsey, Michael T. | Personal Injury | Dempsey, Michael T. | 15-cv-9903 | $ 5,000,000.00 | 2/14/2020 | 5948 | 10/5/2020 | 1170-IE/1171-IE | | | | |
| DeSantis, Irene A. | Parent | Spear, Jr., Robert W. | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| DeSimone, III, Edward | 9/11 Decedent Estate | DeSimone, III, Edward | 15-cv-9903 | $ 15,922,877.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| DeSimone, IV, Edward | Child | DeSimone, III, Edward | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| DeSimone, Joanne | Spouse | DeSimone, III, Edward | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| DeSimone, Stephanie Concetta | Child | DeSimone, III, Edward | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Desinor, Anex Joseph | Personal Injury | Desinor, Anex Joseph | 15-cv-9903 | $ 5,000,000.00 | 11/1/2023 | 9400 | 7/23/2024 | ** | | | | |
| Desmarais, Cheryl Ann | Spouse | Charette, Mark L. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| D'Esposito, Ashley May | Child | D'Esposito, Michael Jude | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| D'Esposito, Carol Ann | Parent | D'Esposito, Michael Jude | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| D'Esposito, Michael Jude | 9/11 Decedent Estate | D'Esposito, Michael Jude | 15-cv-9903 | $ 15,941,532.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| D'Esposito, Ralph Thomas | Parent | D'Esposito, Michael Jude | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| D'Esposito, Robert Anthony | Sibling | D'Esposito, Michael Jude | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Dettmer, Madison Margaret | Child | Burnett, Jr., Thomas E. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| DeTullio, Anthony | Sibling | Jablonski, Virginia May | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dewan, William Gerard | Sibling | Dewan, Gerard P. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Di Maggio, Carla L. | Parent | Davidson, Scott | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Diaz, Evelyn | Sibling | Chiarchiaro, Dorothy J. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Diaz, Merquiades | Sibling | Hernandez, Norberto | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Dickens, LaShawn | Parent | Dickens, Rodney Alonzo | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Dickens, Rodney Alonzo | 9/11 Decedent Estate | Dickens, Rodney Alonzo | 15-cv-9903 | $ 12,903,258.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | 3/6/2020 | 6042 | | |
| Dickey, Elizabeth Anne | Sibling | Cangialosi, Stephen Jeffrey | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Dickinson, Erin R. | Child | Dickinson, Lawrence Patrick | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Dickinson, Helene F. | Parent | Dickinson, Lawrence Patrick | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Dickinson, Joseph Lawrence | Sibling | Dickinson, Lawrence Patrick | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Dickinson, Lawrence Patrick | 9/11 Decedent Estate | Dickinson, Lawrence Patrick | 15-cv-9903 | $ 20,300,571.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Dickinson, Patrick J. | Child | Dickinson, Lawrence Patrick | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Dickinson-Pancila, Linda M. | Spouse | Dickinson, Lawrence Patrick | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Dietrich, Donna Lee | Sibling | Hobin, James J. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Dietrich, Sarah Elizabeth | Child | Seymour, Karen Lynn | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Dietrich, William Charles | Child | Seymour, Karen Lynn | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Dietrich, William Gary | Spouse | Seymour, Karen Lynn | 15-cv-9903 | $ 12,500,000.00 | 2/14/2020 | 5951 | 11/4/2020 | 1201-IE/1202-IE | | | | |
| DiFato, Anthony | Child | DiFato, John | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| DiFato, Antonio | Parent / Parent | Cannava, Lisa Bella / DiFato, John | 15-cv-9903 | $ 17,000,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| DiFato, John Anthony | Child | DiFato, John | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DiFato, Nicole Kristine | Child | DiFato, John | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| DiFato, Susan | Spouse | DiFato, John | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| DiFato, Teresa | Parent / Parent | Cannava, Lisa Bella / DiFato, John | 15-cv-9903 | $ 17,000,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| DiFazio, Dana Michelle | Child | DiFazio, Vincent Francis | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| DiFazio, Gina Marie | Child | DiFazio, Vincent Francis | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| DiFazio, Joseph Vincent | Child | DiFazio, Vincent Francis | 15-cv-9903 | $ 8,500,000.00 | 3/6/2020 | 6035 | 10/27/2022 | ** | | | | |
| DiFazio, Patricia Anne | Spouse | DiFazio, Vincent Francis | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| DiFranco, Carl A. | 9/11 Decedent Estate | DiFranco, Carl A. | 15-cv-9903 | $ 12,515,128.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| DiFranco, Carmelo Anthony | Parent | DiFranco, Carl A. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| DiFranco, Carole May | Parent | DiFranco, Carl A. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| DiFranco, Nancy | Sibling | DiFranco, Carl A. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Digiacomo, Mary E. | Sibling | Tierney, John P. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| DiLullo, Kristine Camille | Sibling | Sherry, John Anthony | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Dimarzio, Allison Ann | Child | Walsh, Barbara P. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| DiPasquale, George | 9/11 Decedent Estate | DiPasquale, George | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| DiPasquale, Georgia Rose | Child | DiPasquale, George | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| DiPasquale, Melissa M. | Spouse | DiPasquale, George | 15-cv-9903 | $ 12,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Dishaw, Mary Kathleen | Sibling | O'Brien, Michael P. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| DiTullio, Donald Americo | 9/11 Decedent Estate | DiTullio, Donald Americo | 15-cv-9903 | $ 7,855,460.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| DiTullio, Marjorie Alice | Parent | DiTullio, Donald Americo | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DiVirgilio, Jacqueline | Child | Ferrugio, David Francis | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Dixon, Lorraine Yamnicky | Child | Yamnicky, Sr., John David | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Dizney, Rhonda Beth | Sibling | Rothberg, Michael C. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Djonbalic, Hanifa | Spouse | Gjonbalaj, Mon | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Doctor, Andrea Gale | Spouse | Doctor, Jr., Johnnie | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Doctor, Evelena | Parent | Doctor, Jr., Johnnie | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Doctor, JoAnn | Sibling | Doctor, Jr., Johnnie | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Doctor, Jr., Johnnie | 9/11 Decedent Estate | Doctor, Jr., Johnnie | 15-cv-9903 | $ 11,192,246.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Doctor, Sheldon Dewayne | Sibling | Doctor, Jr., Johnnie | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Doctor, William Lawrence | Sibling | Doctor, Jr., Johnnie | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Dodge, Cathleen | Sibling | Connor, James L. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Dolan, III, Robert E. | Child | Dolan, Jr., Robert E. | 15-cv-9903 | $ 8,500,000.00 | 6/17/2024 | 9932 | 7/25/2024 | ** | | | | |
| Dolan, Jr., Robert E. | 9/11 Decedent Estate | Dolan, Jr., Robert E. | 15-cv-9903 | $ 13,232,825.00 | 6/17/2024 | 9932 | 7/25/2024 | ** | 9/17/2024 | 10373 | 2/19/2025 | 1020-IE |
| Dolan, Lisa T. | Spouse | Dolan, Jr., Robert E. | 15-cv-9903 | $ 12,500,000.00 | 6/17/2024 | 9932 | 7/25/2024 | ** | | | | |
| Dolan, Rebecca Leigh | Child | Dolan, Jr., Robert E. | 15-cv-9903 | $ 8,500,000.00 | 6/17/2024 | 9932 | 7/25/2024 | ** | | | | |
| Dolch, Ada Esther | Sibling | Wakeford, Wendy A. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| D'Oleo, Hipolito | Personal Injury | D'Oleo, Hipolito | 15-cv-9903 | $ 5,000,000.00 | 3/12/2025 | 10780 | 11/9/2025 | 1088-IE | | | | |
| Dollard, Helen Ann | Parent | Dollard, Neil Matthew | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Dollard, Mary Kathleen | Sibling | Dollard, Neil Matthew | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Dollard, Michael James | Sibling | Dollard, Neil Matthew | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dollard, Neil Matthew | 9/11 Decedent Estate | Dollard, Neil Matthew | 15-cv-9903 | $ 23,108,304.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Dollard, Peter Adam | Sibling | Dollard, Neil Matthew | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Dollard, Robert M. | Parent | Dollard, Neil Matthew | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Dollard-Hearns, Diana Eileen | Sibling | Dollard, Neil Matthew | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Dominguez, Alberto | Child | Piriz, Alberto Dominguez | 15-cv-9903 | $ 8,500,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Dominguez, Alvaro | Child | Piriz, Alberto Dominguez | 15-cv-9903 | $ 8,500,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Dominguez, Diego G. | Child | Piriz, Alberto Dominguez | 15-cv-9903 | $ 8,500,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Dominguez, Frank Joseph | Sibling | Dominguez, Jerome | 15-cv-9903 | $ 4,250,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Dominguez, Jerome | 9/11 Decedent Estate | Dominguez, Jerome | 15-cv-9903 | $ 10,769,499.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Dominguez, Martha Isabel | Spouse | Piriz, Alberto Dominguez | 15-cv-9903 | $ 12,500,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Dominguez, Virginia Martha | Child | Piriz, Alberto Dominguez | 15-cv-9903 | $ 8,500,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Donegan, Maureen Kelly | Sibling | Kelly, Jr., William Hill | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Donnelly, Brian J. | Sibling | Donnelly, Kevin W. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Donnelly, Cecilia E. | Parent | Donnelly, Kevin W. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Donnelly, Jr., Edward Lawrence | Sibling | Donnelly, Kevin W. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Donnelly, Kevin W. | 9/11 Decedent Estate | Donnelly, Kevin W. | 15-cv-9903 | $ 11,050,604.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Donnelly, Sr., Edward Lawrence | Parent | Donnelly, Kevin W. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Donohue, Dana Emily | Spouse | Cook, Dennis Michael | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Donohue, Kenneth Michael | Sibling | Staub, Craig William | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Donovan, Brady | Child | Donovan, William Howard | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Donovan, Elaine Marie | Spouse | Donovan, William Howard | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Donovan, Jacqueline | 9/11 Decedent Estate | Donovan, Jacqueline | 15-cv-9903 | $ 2,000,000.00 | 6/17/2024 | 9932 | 7/25/2024 | ** | | | | |
| Donovan, James T. | Parent | Donovan, Jacqueline | 15-cv-9903 | $ 8,500,000.00 | 9/17/2024 | 10373 | 2/19/2025 | 1020-IE/1021-IE | | | | |
| Donovan, Kelsey Elizabeth | Child | Donovan, William Howard | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Donovan, Marion Elaine | Parent | Donovan, Jacqueline | 15-cv-9903 | $ 8,500,000.00 | 6/17/2024 | 9932 | 7/25/2024 | ** | | | | |
| Donovan, Megan Lynn | Child | Donovan, William Howard | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Donovan, Michael | Sibling | Donovan, Jacqueline | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Doolan, Kathleen Ann | Sibling | Knox, Thomas Patrick | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Dorsey, Earl Alexander | Spouse | Menchaca, Dora Marie | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Dorsey, Imani Marie | Child | Menchaca, Dora Marie | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Dorsey, Jaryd Alexander | Child | Menchaca, Dora Marie | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Dougan, Patricia | Sibling | Talty, Paul | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Douglas, Ann Mason | Parent | Cox, Fred John | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Dow, Robert | Spouse | Ketler, Ruth Ellen | 15-cv-9903 | $ 12,500,000.00 | 2/14/2020 | 5949 | 10/5/2020 | 1172-IE/1173-IE | | | | |
| Doyle, Camille | Parent | Doyle, Joseph Michael | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Doyle, Joseph Michael | 9/11 Decedent Estate | Doyle, Joseph Michael | 15-cv-9903 | $ 24,356,560.00 | 3/6/2020 | 6034 | 7/24/2022 | 1080-IE/1082-IE | | | | |
| Doyle, Jr., William Henry | Sibling | Doyle, Joseph Michael | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Doyle, Sr., William H. | Parent | Doyle, Joseph Michael | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Drapas, Jr., John | Personal Injury | Drapas, Jr., John | 15-cv-9903 | $ 7,000,000.00 | 2/14/2020 | 5948 | 10/5/2020 | 1170-IE/1171-IE | | | | |
| Dreher, Lisa Maria | Child | Chiarchiaro, Dorothy J. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Driscoll, Adelaide Maureen | Spouse | Driscoll, Patrick Joseph | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Driscoll, Ann Patricia | Spouse | Driscoll, Stephen Patrick | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Driscoll, Barry Patrick | Child | Driscoll, Stephen Patrick | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Driscoll, Christopher John | Child | Driscoll, Patrick Joseph | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Driscoll, Jean Patricia | Sibling | Driscoll, Stephen Patrick | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Driscoll, John M. | Sibling | Driscoll, Patrick Joseph | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Driscoll, Letitia | Parent | Driscoll, Stephen Patrick | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Driscoll, Michael Cornelius | Sibling | Driscoll, Stephen Patrick | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Driscoll, Patrick Joseph | Parent | Driscoll, Stephen Patrick | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Driscoll, Patrick Thomas | Child | Driscoll, Patrick Joseph | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Driscoll, Sheila Mary | Sibling | Driscoll, Stephen Patrick | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Driscoll, Stephen Michael | Child | Driscoll, Patrick Joseph | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Driscoll, Stephen Patrick | 9/11 Decedent Estate | Driscoll, Stephen Patrick | 15-cv-9903 | $ 11,200,727.00 | 3/6/2020 | 6035 | 10/27/2022 | ** | | | | |
| Drury, Susan | Sibling | Maffeo, Joseph | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Duch, Elaine D. | Personal Injury | Duch, Elaine D. | 15-cv-9903 | $ 15,000,000.00 | 12/22/2021 | 7494 | 6/27/2022 | 1061-IE | | | | |
| Duffy, Jane Marie | Sibling | Atwood, Gerald T. | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Duffy, Jason T. | Child | Duffy, Thomas W. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Duffy, Robert M. | Sibling | Duffy, Gerard J. | 15-cv-9903 | $ 4,250,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Duffy, Timothy | Personal Injury | Duffy, Timothy | 15-cv-9903 | $ 7,000,000.00 | 12/22/2021 | 7494 | 6/27/2022 | 1061-IE | | | | |
| Dugan, Serena Fisher | Child | Fisher, Gerald Paul | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dugdale, Margaret Cathryn | Sibling | Lynch, James Francis | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Duger, Antoinette | 9/11 Decedent Estate | Duger, Antoinette | 15-cv-9903 | $ 9,411,252.00 | 5/29/2025 | 10980 | 8/7/2025 | ** | | | | |
| Duger, Megan Michelle | Child | Duger, Antoinette | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Duger, Raymond | Spouse | Duger, Antoinette | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Duggan, Jacqueline Sayegh | 9/11 Decedent Estate | Duggan, Jackie Sayegh | 15-cv-9903 | $ 14,216,485.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 10/25/2021 | 515 | 10/25/2022 | 1115-IE |
| Duggan, Mitchell T. | Spouse | Duggan, Jackie Sayegh | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Duhamel, Agnes Marie | Sibling | McErlean, Jr., John T. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Dukat, Sareve | 9/11 Decedent Estate | Dukat, Sareve | 15-cv-9903 | $ 8,138,097.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Dunstan, Christopher Graham | Child | Dunstan, Richard Anthony | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Dunstan, Janet Arleen | Spouse | Dunstan, Richard Anthony | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Dunstan, Richard Anthony | 9/11 Decedent Estate | Dunstan, Richard Anthony | 15-cv-9903 | $ 2,000,000.00 | 9/20/2024 | 10389 | 11/21/2024 | ** | | | | |
| Durante, Christine Teresa | Sibling | Ragaglia, Leonard J. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Dwyer, Mary | Sibling | Fishman, Lucy A. | 19-cv-41 | $ 4,250,000.00 | 9/9/2019 | 5104 | 11/1/2019 | 1116-IE | | | | |
| Easterling, Allyson Mae | Child | Hepburn, Robert Allan | 15-cv-9903 | $ 8,500,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| Eckman, Maureen McEneaney | Sibling | McEneaney, Eamon James | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Economos, Audrey Katherine | Spouse | Economos, Constantine | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Economos, Constantine | 9/11 Decedent Estate | Economos, Constantine | 15-cv-9903 | $ 2,000,000.00 | 7/19/2022 | 8233 | 2/16/2023 | ** | | | | |
| Economos, Constantine Leon | Child | Economos, Constantine | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Economos, Katherine Audrey | Child | Economos, Constantine | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Edgar, Mary Jane | Sibling | Waring, James Arthur | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Edwards, Douglas Craig | Child | Edwards, Barbara Gollan | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Edwards, Frank Michael | Child | Edwards, Barbara Gollan | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Edwards, Scott Christopher | Child | Edwards, Barbara Gollan | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Effress, Nicole | Child | Blau, Rita | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Egan, Anna Maria | Spouse | Egan, Michael | 15-cv-9903 | $ 12,500,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Egan, Christine | 9/11 Decedent Estate | Egan, Christine | 15-cv-9903 | $ 2,000,000.00 | 5/29/2025 | 10980 | 8/7/2025 | ** | | | | |
| Egan, Diane | Spouse | Egan, Jr., Martin Joseph | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Egan, Jonathan Joseph | Child | Egan, Michael | 15-cv-9903 | $ 8,500,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Egan, Jr., Martin Joseph | 9/11 Decedent Estate | Egan, Jr., Martin Joseph | 15-cv-9903 | $ 16,475,273.00 | 6/17/2024 | 9932 | 7/25/2024 | ** | | | | |
| Egan, Kerry Ann | Child | Egan, Jr., Martin Joseph | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Egan, Mark C. | Sibling | Egan, Jr., Martin Joseph | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Egan, Michael | 9/11 Decedent Estate | Egan, Michael | 15-cv-9903 | $ 2,000,000.00 | 9/20/2024 | 10389 | 11/21/2024 | ** | | | | |
| Egan, Michael Patrick | Sibling | Egan, Jr., Martin Joseph | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Egan, Patricia Mary | Parent | Egan, Jr., Martin Joseph | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Egan, Sean Christopher | Child | Egan, Jr., Martin Joseph | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Egan, Sr., Martin J. | Parent | Egan, Jr., Martin Joseph | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Ehnar, Britt | Parent | Tengelin, David | 15-cv-9903 | $ 8,500,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Ehnar, Petra | Sibling | Tengelin, David | 15-cv-9903 | $ 4,250,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Einzig, Barbara Ellen | Personal Injury | Einzig, Barbara Ellen | 15-cv-9903 | $ 5,000,000.00 | 3/12/2025 | 10780 | 11/9/2025 | 1088-IE | | | | |
| Eisenberg, Adina Debra | Sibling | Eisenberg, Eric Adam | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Eisenberg, Carl Jonas | Parent | Eisenberg, Eric Adam | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Eisenberg, Eric Adam | 9/11 Decedent Estate | Eisenberg, Eric Adam | 15-cv-9903 | $ 13,552,030.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Eisenberg, Russell Marc | Sibling | Eisenberg, Eric Adam | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Elder, Jimmy Paul | Parent | Elder, Daphne Ferlinda | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Elder, Josephine | Parent | Elder, Daphne Ferlinda | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Elferis, Joseph E. | Sibling | Elferis, Michael J. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Elferis, Mary E. | Parent | Elferis, Michael J. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Elferis, Michael J. | 9/11 Decedent Estate | Elferis, Michael J. | 15-cv-9903 | $ 11,555,189.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Elferis, Robert E. | Parent | Elferis, Michael J. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Elferis, Robert George | Sibling | Elferis, Michael J. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Ellerbe, Louise Ethel | Sibling | Holmes, Elizabeth | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Ellicott, Linda | Sibling | Burns, Keith James | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Ellis, Grace Elaine | Child | Chapa, Rosa Marie | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Emery, Brian Keith | Child | Emery, Jr., Edgar Hendricks | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Emery, Elizabeth | Spouse | Emery, Jr., Edgar Hendricks | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Emery, Jr., Edgar Hendricks | 9/11 Decedent Estate | Emery, Jr., Edgar Hendricks | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Emery, Martha Elizabeth | Parent | Emery, Jr., Edgar Hendricks | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Emery, Richard Lee | Sibling | Emery, Jr., Edgar Hendricks | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Emery, Wayne Alan | Sibling | Emery, Jr., Edgar Hendricks | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Erskine, Donna Marie | Sibling | Horohoe, Jr., Robert L. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Escarcega, Rogelio R. | Spouse | Escarcega, Sarah Ali | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Escarcega, Sarah Ali | 9/11 Decedent Estate | Escarcega, Sarah Ali | 15-cv-9903 | $ 15,103,471.00 | 9/20/2024 | 10389 | 11/21/2024 | ** | | | | |
| Eschenbaum, David Eugene | Child | Golinski, Ronald Franklin | 15-cv-9903 | $ 4,250,000.00 | 2/14/2020 | 5949 | 10/5/2020 | 1172-IE/1173-IE | | | | |
| Esposito, Bridget Ann | 9/11 Decedent Estate | Esposito, Bridget Ann | 15-cv-9903 | $ 10,901,657.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Esposito, Catherine M. | Sibling | Esposito, Francis | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Esposito, Craig Steven | Child | Esposito, William J. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Esposito, Dominick Anthony | Sibling | Esposito, Francis | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Esposito, Dorothy Helen | Parent | Esposito, Francis | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Esposito, Francis | 9/11 Decedent Estate | Esposito, Francis | 15-cv-9903 | $ 11,943,235.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Esposito, Frank | Sibling | Esposito, Michael | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Esposito, Gabe | Personal Injury | Esposito, Gabe | 15-cv-9903 | $ 5,000,000.00 | 12/22/2021 | 7494 | 6/27/2022 | 1061-IE | | | | |
| Esposito, Joseph Michael | Sibling | Esposito, Michael | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Esposito, Jr., Simone | Sibling | Esposito, Michael | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Esposito, Michael Anthony | Parent | Esposito, Francis | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Esposito, Michael Anthony | Spouse | Esposito, Bridget Ann | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Esposito, Richard | Sibling | Esposito, Francis | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Esposito, Salvatore Thomas | Sibling | Esposito, Michael | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Esposito, Sr., Simone | Parent | Esposito, Michael | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Esposito, Stephanie Lynn | Spouse | Esposito, William J. | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Esposito, Vincent | Sibling | Esposito, Francis | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Esposito, William J. | 9/11 Decedent Estate | Esposito, William J. | 15-cv-9903 | $ 13,350,789.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 5/29/2025 | 10990 | | |
| Esposito-Lombardo, Susan Britt | Child | Esposito, William J. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Esquilin, Jr., Ruben | 9/11 Decedent Estate | Esquilin, Jr., Ruben | 15-cv-9903 | $ 8,429,176.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Esquilin-Hernandez, Priscilla | Sibling | Esquilin, Jr., Ruben | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Ethredge, Lisa Ann | Sibling | Smith, Catherine T. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Evans, Corinne J. | Parent | Evans, Eric Brian | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Evans, Eric Brian | 9/11 Decedent Estate | Evans, Eric Brian | 15-cv-9903 | $ 12,343,234.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Evans, Gary Michael | Sibling | Evans, Eric Brian | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Evans, Jr., Charles Reggie | Sibling | Evans, Eric Brian | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Evans, Robert Scott | Sibling | Evans, Eric Brian | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Evans, Sr., Charles R. | Parent | Evans, Eric Brian | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Ewart, Meredith Emily June | 9/11 Decedent Estate | Ewart, Meredith Emily June | 15-cv-9903 | $ 2,000,000.00 | 9/20/2024 | 10389 | 11/21/2024 | ** | | | | |
| Fagan, Honor Elizabeth | Sibling | Crowther, Welles Remy | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Fairben, Diane Dorothy | Parent | Fairben, Keith George | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Fairben, Keith George | 9/11 Decedent Estate | Fairben, Keith George | 15-cv-9903 | $ 10,969,554.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Fairben, Kenneth Bruce | Parent | Fairben, Keith George | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Fajardo, Megan Alice | Sibling | Dollard, Neil Matthew | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Falco, Joseph J. | Personal Injury | Falco, Joseph J. | 15-cv-9903 | $ 7,000,000.00 | 2/18/2020 | 5957 | 10/10/2020 | 1179-IE/1180-IE | | | | |
| Fallon, Patricia A. | Parent | Fallon, Jamie Lynn | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Fanene, Linda Marie | Sibling | Fisher, Thomas Joseph | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fangman, Deborah Ann | Sibling | Fangman, Robert John | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Fangman, Michael Wayne | Sibling | Fangman, Robert John | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Fangman, Paul Martin | Sibling | Fangman, Robert John | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Fangman, Robert John | 9/11 Decedent Estate | Fangman, Robert John | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Fangman, Ruth M. | Parent | Fangman, Robert John | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Fangman, Stephen Gerard | Sibling | Fangman, Robert John | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Faragher, Beth Ann | Sibling | Faragher, Kathleen | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Faragher, Beverly Ann | Parent | Faragher, Kathleen | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Faragher, James A. | Sibling | Faragher, Kathleen | 15-cv-9903 | $ 4,250,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Faragher, Jr., William Edward | Sibling | Faragher, Kathleen | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Faragher, Kathleen | 9/11 Decedent Estate | Faragher, Kathleen | 15-cv-9903 | $ 12,984,657.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Faragher, Sr., William Edward | Parent | Faragher, Kathleen | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Farley, Marjorie Ann | Parent | Hackel, Paige Farley | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Farrar, Patricia Ann | Personal Injury | Farrar, Patricia Ann | 15-cv-9903 | $ 5,000,000.00 | 7/28/2022 | 8283 | 2/16/2023 | ** | | | | |
| Farrell, Terrence Patrick | 9/11 Decedent Estate | Farrell, Terrence Patrick | 15-cv-9903 | $ 10,398,014.00 | 3/6/2020 | 6035 | 10/27/2022 | ** | 3/6/2020 | 6034 | 7/24/2022 | 1080-IE |
| Farrelly, Denis M. | Sibling | Farrelly, Joseph Dennis | 15-cv-9903 | $ 4,250,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Farrelly, Devin Frederick | Child | Farrelly, Joseph Dennis | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Farrelly, Joseph D. | Parent | Farrelly, Joseph Dennis | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Farrelly, Julianne Carlene | Child | Farrelly, Joseph Dennis | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Farrelly, Michael | Sibling | Farrelly, Joseph Dennis | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Farrelly, Patrick M. | Sibling | Farrelly, Joseph Dennis | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Farrelly, Ryan Ian | Child | Farrelly, Joseph Dennis | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Farrelly, Stacey Ellen | Spouse | Farrelly, Joseph Dennis | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Farrelly, Theresa M. | Parent | Farrelly, Joseph Dennis | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Faulkner, Suzanne Lenihan | Sibling | Lenihan, Joseph A. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Fava, Frank Joseph | Spouse | Fava, Shannon Marie | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Fava, Joseph Anthony | Child | Fava, Shannon Marie | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Fava, Shannon Marie | 9/11 Decedent Estate | Fava, Shannon Marie | 15-cv-9903 | $ 12,980,804.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Favuzza, Bernard | 9/11 Decedent Estate | Favuzza, Bernard | 15-cv-9903 | $ 8,357,872.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Favuzza, Linda Ann | Spouse | Favuzza, Bernard | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Fazio, Felicia C. | Parent | Fazio, Jr., Robert | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Fazio, Jr., Robert | 9/11 Decedent Estate | Fazio, Jr., Robert | 15-cv-9903 | $ 9,162,462.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 3/6/2020 | 6042 | | |
| Fazio, Sr., Robert A. | Parent | Fazio, Jr., Robert | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Feehan, Elizabeth Ann | Child | Feehan, William M. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Feehan, John Desmond | Child | Feehan, William M. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Feehan, William Bernard | Child | Feehan, William M. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Feehan, William M. | 9/11 Decedent Estate | Feehan, William M. | 15-cv-9903 | $ 4,400,890.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 3/6/2020 | 6042 | | |
| Fekete, Allison Sarah | Child | White, Kenneth Wilburn | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Felix, Edgar | Personal Injury | Felix, Edgar | 15-cv-9903 | $ 5,000,000.00 | 12/22/2021 | 7494 | 6/27/2022 | 1061-IE | | | | |
| Feola, Helen Jean | Sibling | Waring, James Arthur | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fergus, Allison Mary | Sibling | Fergus, Jr., Edward Thomas | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Fergus, Dorothy Anna | Parent | Fergus, Jr., Edward Thomas | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Fergus, Jr., Edward Thomas | 9/11 Decedent Estate | Fergus, Jr., Edward Thomas | 15-cv-9903 | $ 26,916,617.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Fergus, Linda Jane | Spouse | Fergus, Jr., Edward Thomas | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Fergus, Shannon Marie | Child | Fergus, Jr., Edward Thomas | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Fergus, Sr., Edward Thomas | Parent | Fergus, Jr., Edward Thomas | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Fergus, Thomas William | Child | Fergus, Jr., Edward Thomas | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Fernandez, Antonio Narciso | Personal Injury | Fernandez, Antonio Narciso | 15-cv-9903 | $ 5,000,000.00 | 3/12/2025 | 10780 | 11/9/2025 | 1088-IE | | | | |
| Fernandez, Erasmo | Personal Injury | Fernandez, Erasmo | 15-cv-9903 | $ 5,000,000.00 | 12/22/2021 | 7494 | 6/27/2022 | 1061-IE | | | | |
| Fernandez, Hernando | Personal Injury | Fernandez, Hernando | 15-cv-9903 | $ 7,000,000.00 | 2/14/2020 | 5948 | 10/5/2020 | 1170-IE/1171-IE | | | | |
| Fernandez, Roger | Personal Injury | Fernandez, Roger | 15-cv-9903 | $ 5,000,000.00 | 12/22/2021 | 7494 | 6/27/2022 | 1061-IE | | | | |
| Ferranti, Vincent | Personal Injury | Ferranti, Vincent | 15-cv-9903 | $ 5,000,000.00 | 12/22/2021 | 7494 | 6/27/2022 | 1061-IE | | | | |
| Ferreira, Heather Elizabeth | Child | Oakley, James A. | 15-cv-9903 | $ 8,500,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| Ferro, Minnie Domenica | Parent | Fersini, Jr., Louis V. | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Ferrugio, David John | Child | Ferrugio, David Francis | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Ferrugio, Rosanna M. | Spouse | Ferrugio, David Francis | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Ferrugio-Hooker, Gina Marie | Child | Ferrugio, David Francis | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Fersini, Brian Tyler | Child | Fersini, Jr., Louis V. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Fersini, Cathy Lyn | Spouse | Fersini, Jr., Louis V. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Fersini, Christopher Michael | Child | Fersini, Jr., Louis V. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fersini, Josephine Nancy | Sibling | Fersini, Jr., Louis V. | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Fersini, Katelyn Elizabeth | Child | Fersini, Jr., Louis V. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Fersini, Sr., Joseph Vito | Sibling | Fersini, Jr., Louis V. | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Fersini, Thomas Jeffrey | Child | Fersini, Jr., Louis V. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Fialko, Andrew Charles | Sibling | Fialko, Jennifer Louise | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Fialko, Evelyn L. | Parent | Fialko, Jennifer Louise | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Fialko, Jennifer Louise | 9/11 Decedent Estate | Fialko, Jennifer Louise | 15-cv-9903 | $ 11,565,992.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Fialko, Robert John | Parent | Fialko, Jennifer Louise | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Fiedel, Craig Scott | Sibling | Fiedel, Kristen Nicole | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Fiedel, Isabel Marilyn | Parent | Fiedel, Kristen Nicole | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Fiedel, Kristen Nicole | 9/11 Decedent Estate | Fiedel, Kristen Nicole | 15-cv-9903 | $ 10,984,740.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Fiedel, Lindsey Beth | Child | Fiedel, Kristen Nicole | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Fiedel, Michael David | Sibling | Fiedel, Kristen Nicole | 15-cv-9903 | $ 4,250,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| Fiedel, Warren Irwin | Parent | Fiedel, Kristen Nicole | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Field, Julie A. | Child | Chapa, Rosa Marie | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Fields, Amelia V. | 9/11 Decedent Estate | Fields, Amelia V. | 15-cv-9903 | $ 9,154,058.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 5/29/2025 | 10990 | | |
| Fields, Jr., William Howard | Child | Fields, Amelia V. | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Fields, Shantell Renee | Child | Fields, Amelia V. | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Fields, Sr., William Howard | Spouse | Fields, Amelia V. | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Filipov, Alexander M. | 9/11 Decedent Estate | Filipov, Alexander M. | 15-cv-9903 | $ 2,000,000.00 | 9/6/2019 | 5092 | 11/27/2019 | 1141-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Filipov, Allan James | Child | Filipov, Alexander M. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Filipov, David Michael | Child | Filipov, Alexander M. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Filipov, Jeffrey Thomas | Child | Filipov, Alexander M. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Filipov, Loretta Jean | Spouse | Filipov, Alexander M. | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Finn, Joanne | Sibling | Byrne, Patrick D. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Fiore, Linda Sarah | Sibling | Fiore, Michael Curtis | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Fiore, Michael | Parent | Fiore, Michael Curtis | 15-cv-9903 | $ 8,500,000.00 | 9/4/2018 | 4146 | 12/6/2018 | 1114-IE | | | | |
| Fiorito, John B. | 9/11 Decedent Estate | Fiorito, John B. | 15-cv-9903 | $ 51,026,883.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Fiorito, John Joseph | Child | Fiorito, John B. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Fiorito, Karen | Spouse | Fiorito, John B. | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Fischer, III, Adam | Sibling | Gibbon, Debra Lynn | 19-cv-44 | $ 4,250,000.00 | 10/5/2021 | 7182 | 11/13/2022 | 1122-IE | | | | |
| Fischer, Jean C. | Spouse | Fischer, John R. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Fischer, Joan Elizabeth | Parent | Gibbon, Debra Lynn | 19-cv-44 | $ 8,500,000.00 | 10/5/2021 | 7182 | 11/13/2022 | 1122-IE | | | | |
| Fischer, John Corley | Child | Fischer, John R. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Fischer, John R. | 9/11 Decedent Estate | Fischer, John R. | 15-cv-9903 | $ 11,241,407.00 | 3/6/2020 | 6035 | 10/27/2022 | ** | | | | |
| Fischer, Jr., Adam | Parent | Gibbon, Debra Lynn | 19-cv-44 | $ 8,500,000.00 | 10/5/2021 | 7182 | 11/13/2022 | 1122-IE | | | | |
| Fischer, Timothy Rudolph | Child | Fischer, John R. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Fisher, Christine Karas | Spouse | Fisher, Gerald Paul | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Fisher, Elsa Sue | Sibling | Fisher, Gerald Paul | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Fisher, Gerald Paul | 9/11 Decedent Estate | Fisher, Gerald Paul | 15-cv-9903 | $ 2,000,000.00 | 9/6/2019 | 5092 | 11/27/2019 | 1141-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fisher, Jonathan Michael | Child | Fisher, Gerald Paul | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Fisher, Sarah Mary | Child | Fisher, Thomas Joseph | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Fisher, Susan M. | Spouse | Fisher, Thomas Joseph | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Fisher, Thomas Joseph | 9/11 Decedent Estate | Fisher, Thomas Joseph | 15-cv-9903 | $ 13,826,819.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| Fishman, Lucy A. | 9/11 Decedent Estate | Fishman, Lucy A. | 19-cv-44 | $ 13,777,501.00 | 3/6/2020 | 6040 | 7/24/2022 | 1050-IE | 5/29/2025 | 10990 | | |
| Fitzgerald, Alicia Ann | Sibling | Burke, Matthew J. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Fitzgerald, Ryan D. | 9/11 Decedent Estate | Fitzgerald, Ryan D. | 15-cv-9903 | $ 12,911,248.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Fitzpatrick, Brendan Thomas | Child | Fitzpatrick, Thomas James | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Fitzpatrick, Caralyn Marie | Child | Fitzpatrick, Thomas James | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Fitzpatrick, Marianne | Spouse | Fitzpatrick, Thomas James | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Fitzpatrick, Michael James | Parent | Fitzpatrick, Thomas James | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Fitzpatrick, Michael S. | Sibling | Fitzpatrick, Thomas James | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Fitzpatrick, Roseanna Mary | Parent | Fitzpatrick, Thomas James | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Fitzpatrick, Thomas James | 9/11 Decedent Estate | Fitzpatrick, Thomas James | 15-cv-9903 | $ 26,480,365.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Fiumefreddo, Anthony D. | Child | Fiumefreddo, Salvatore A. | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Fiumefreddo, Joan | Spouse | Fiumefreddo, Salvatore A. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Fiumefreddo, Salvatore A. | 9/11 Decedent Estate | Fiumefreddo, Salvatore A. | 15-cv-9903 | $ 10,855,783.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Flagg, Darlene Embree | 9/11 Decedent Estate | Flagg, Darlene Embree | 15-cv-9903 | $ 8,298,686.00 | 9/6/2019 | 5092 | 11/27/2019 | 1141-IE | | | | |
| Flagg, Marcus Wilson | Child / Child | Flagg, Darlene Embree / Flagg, Wilson Falor | 15-cv-9903 | $ 17,000,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE |
| Flagg, Michael Embree | Child / Child | Flagg, Darlene Embree / Flagg, Wilson Falor | 15-cv-9903 | $ 17,000,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Flagg, Wilson Falor | 9/11 Decedent Estate | Flagg, Wilson Falor | 15-cv-9903 | $ 6,045,587.00 | 9/6/2019 | 5092 | 11/27/2019 | 1141-IE | | | | |
| Flanders, Patricia E. | Sibling | Kane, Jr., Vincent Dominick | 15-cv-9903 | $ 4,250,000.00 | 9/17/2024 | 10373 | 2/19/2025 | 1020-IE/1021-IE | | | | |
| Fleming, Janice Lee | Sibling | DiTullio, Donald Americo | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Fletcher, Lauren Nicole Meisenheimer | Child | Meisenheimer, Raymond | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Flounders, Joseph W. | 9/11 Decedent Estate | Flounders, Joseph W. | 15-cv-9903 | $ 2,000,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Flounders, Patricia V. | Spouse | Flounders, Joseph W. | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Fodor, Andrew Steven | Child | Fodor, Michael N. | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Fodor, Ashley Elizabeth | Child | Fodor, Michael N. | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Fodor, Deborah Ann | Spouse | Fodor, Michael N. | 15-cv-9903 | $ 12,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Fodor, Judith Ann | Sibling | Fodor, Michael N. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Fodor, Michael Thomas | Child | Fodor, Michael N. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Foner, Sondra Beverly | Sibling | Miller, Joel | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Foo, Jason Lee | Child | Foo, Chih Min | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Foo, Samantha Lee | Child | Foo, Chih Min | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Foran, Adrian Lee | Sibling | Petti, Philip Scott | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Forbes, Auguland | Sibling | Forbes-Cheatham, Del Rose | 15-cv-9903 | $ 4,250,000.00 | 3/6/2020 | 6034 | 7/24/2022 | 1080-IE/1082-IE | | | | |
| Forbes, Carlton Hugh | Sibling | Forbes-Cheatham, Del Rose | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Forbes, Christopher Rodrigues | Sibling | Forbes-Cheatham, Del Rose | 15-cv-9903 | $ 4,250,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Forbes, Thomas Joseph | Personal Injury | Forbes, Thomas Joseph | 15-cv-9903 | $ 5,000,000.00 | 12/22/2021 | 7494 | 6/27/2022 | 1061-IE | | | | |
| Fornuff, Laura Diane | Child | Dunstan, Richard Anthony | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Forsythe, Christopher Hugh | 9/11 Decedent Estate | Forsythe, Christopher Hugh | 15-cv-9903 | $ 2,000,000.00 | 9/20/2024 | 10389 | 11/21/2024 | ** | | | | |
| Fortin, Dannette Nicole | Child | Lopez, Jr., Maclovio | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Foster, John Alfred | Parent | Foster, Noel John | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Foster, Leileth | Personal Injury | Foster, Leileth | 15-cv-9903 | $ 7,000,000.00 | 12/22/2021 | 7494 | 6/27/2022 | 1061-IE | | | | |
| Foti, James Robert | Child | Foti, Robert Joseph | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Foti, Mary Grace | Spouse | Foti, Robert Joseph | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Foti, Robert Joseph | 9/11 Decedent Estate | Foti, Robert Joseph | 15-cv-9903 | $ 10,491,059.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Fox, Eleanor | Parent | Fox, Jeffrey L. | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Fox, Gregory Evan | Child | Fox, Jeffrey L. | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Fox, Michael Jay | Sibling | Fox, Jeffrey L. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Fox, Nancy B. | Spouse | Fox, Jeffrey L. | 15-cv-9903 | $ 12,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Foxx, Debra Joy | Sibling | Kleinberg, Alan David | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4093 | 9/4/2018 | 1073-IE | | | | |
| Frain, Nancy Lennon | Sibling | Lennon, Jr., John J. | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Frakes, Theresa Marie | Sibling | Fangman, Robert John | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Francese, Catherine | Sibling | McErlean, Jr., John T. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Franco, Kimberly | Sibling | Hughes, Kris Robert | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4093 | 9/4/2018 | 1073-IE | | | | |
| Franco-Suarez, Joscelyn C. | Child | Suarez, Benjamin | 15-cv-9903 | $ 8,500,000.00 | 2/14/2020 | 5951 | 11/4/2020 | 1201-IE/1202-IE | | | | |
| Franco-Suarez, Jose A. | Child | Suarez, Benjamin | 15-cv-9903 | $ 8,500,000.00 | 2/14/2020 | 5951 | 11/4/2020 | 1201-IE/1202-IE | | | | |
| Frederick-Lambert, Lillian | 9/11 Decedent Estate | Frederick-Lambert, Lillian | 15-cv-9903 | $ 8,586,631.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Freeman, Charles Marion | Personal Injury | Freeman, Charles Marion | 15-cv-9903 | $ 5,000,000.00 | 7/28/2022 | 8283 | 2/16/2023 | ** | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Freund, Carol M. | Sibling | Freund, Peter Louis | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Friend, Grace Elizabeth | Sibling | Cregan, Joanne Mary | 15-cv-9903 | $ 4,250,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Friscia, Christine | Sibling | Curatolo, Robert | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Froehner, Heather Anne | Child | Froehner, Gregg J. | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Froehner, Kathleen Marie | Child | Froehner, Gregg J. | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Froehner, Kenneth Arthur | Sibling | Froehner, Gregg J. | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Froehner, Mary | Spouse | Froehner, Gregg J. | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Froehner, Matthew John | Child | Froehner, Gregg J. | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Froehner, Meghan Elizabeth | Child | Froehner, Gregg J. | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Fuerte, Henry Leon | Personal Injury | Fuerte, Henry Leon | 15-cv-9903 | $ 5,000,000.00 | 12/22/2021 | 7494 | 6/27/2022 | 1061-IE | | | | |
| Fumando, Carlo Joseph | Sibling | Fumando, Clement | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Fumando, Clement | 9/11 Decedent Estate | Fumando, Clement | 15-cv-9903 | $ 5,998,527.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Fumando, Gregory | Child | Fumando, Clement | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Fumando, Katherine Marie | Spouse | Fumando, Clement | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Fumando, Margaret | Parent | Fumando, Clement | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Fumando, Stephen | Child | Fumando, Clement | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Furmato, Jr., Joseph | Sibling | Furmato, Paul James | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Furmato, Jr., Paul James | Child | Furmato, Paul James | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Furmato, Margaret | Parent | Furmato, Paul James | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Furmato, Mark | Sibling | Furmato, Paul James | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Furmato, Sr., Joseph | Parent | Furmato, Paul James | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Fyfe, Jackson A. | Child | Fyfe, Karleton D. | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Fyfe, Karleton D. | 9/11 Decedent Estate | Fyfe, Karleton D. | 15-cv-9903 | $ 24,657,383.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Fyfe-Kiernan, Haven A. | Spouse | Fyfe, Karleton D. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Fyfe-Kiernan, Parker Douglas | Child | Fyfe, Karleton D. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Gadiel, George Langdon Warner | Sibling | Gadiel, James Andrew | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Gadiel, James Andrew | 9/11 Decedent Estate | Gadiel, James Andrew | 15-cv-9903 | $ 25,228,606.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Gadiel, Kirstin Warner | Sibling | Gadiel, James Andrew | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Gadiel, Peter | Parent | Gadiel, James Andrew | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Gaetano, Kathleen Brigid | Sibling | O'Hagan, Thomas Gerard | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Gaff, Kevin Richard | Spouse | Gaff, Pamela Lee | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Gaff, Pamela Lee | 9/11 Decedent Estate | Gaff, Pamela Lee | 15-cv-9903 | $ 10,728,619.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Galante, Anthony | Spouse | Galante, Deanna Micciulli | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Galante, Deanna Micciulli | 9/11 Decedent Estate | Galante, Deanna Micciulli | 15-cv-9903 | $ 12,009,378.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Galante, Giovanni | Spouse | Galante, Grace Catherine | 15-cv-9903 | $ 12,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Galante, Grace Catherine | 9/11 Decedent Estate | Galante, Grace Catherine | 15-cv-9903 | $ 2,000,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Galard, Christine Marie | Sibling | Grzelak, Joseph | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Galea, Maria Ann | Child | Haros, Frances | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Gallo, Lois Paterson | Sibling | Paterson, Steven Bennett | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Gambale, Anthony J. | Parent | Gambale, Giovanna G. | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gambale, Maryann | Parent | Gambale, Giovanna G. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Gambale, Matthew F | Sibling | Gambale, Giovanna G. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Gamboa-Brandhorst, David Reed | 9/11 Decedent Estate | Gamboa-Brandhorst, David Reed | 15-cv-9903 | $ 18,034,834.00 | 7/19/2022 | 8233 | 2/16/2023 | ** | | | | |
| Gannello, Bridget | Child | Callahan, Liam | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Garbarini, Andrea DeGeorge | Spouse | Garbarini, Charles William | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Garbarini, Charles Andrew | Parent | Garbarini, Charles William | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Garbarini, Charles William | 9/11 Decedent Estate | Garbarini, Charles William | 15-cv-9903 | $ 10,883,429.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Garbarini, Donna Marie | Sibling | Garbarini, Charles William | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Garbarini, Dylan P. | Child | Garbarini, Charles William | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Garbarini, Janet | Sibling | Garbarini, Charles William | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Garbarini, Margaret Mary | Sibling | Garbarini, Charles William | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Garbarini, Philip C. | Child | Garbarini, Charles William | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Garbarini, Richard M. | Sibling | Garbarini, Charles William | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Garbarini, Virginia Gertrude | Parent | Garbarini, Charles William | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Garbarino, Maria | Sibling | Angilletta, Laura | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Garcia, Andrew Thomas | Child | Garcia, Jr., Andrew | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Garcia, Carmen I. | Parent / Parent | Vale, Felix Antonio / Vale, Ivan | 15-cv-9903 | $ 17,000,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE |
| Garcia, Celeste Marino | Spouse | Garcia, Cesar R. | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Garcia, Cesar R. | 9/11 Decedent Estate | Garcia, Cesar R. | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Garcia, David | 9/11 Decedent Estate | Garcia, David | 15-cv-9903 | $ 13,079,402.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Garcia, Davin | Child | Garcia, David | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Garcia, Deborah Ann | Spouse | Garcia, David | 15-cv-9903 | $ 12,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Garcia, Dylan Peter | Child | Garcia, David | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Garcia-Ortiz, Wanda | Spouse | Ortiz, Jr., Emilio | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Gardner, Anthony M. | Sibling | Gardner, III, Harvey Joseph | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Gardner, Douglas B. | 9/11 Decedent Estate | Gardner, Douglas B. | 15-cv-9903 | $142,031,376.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Gardner, Harvey J. | Parent | Gardner, III, Harvey Joseph | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Gardner, III, Harvey Joseph | 9/11 Decedent Estate | Gardner, III, Harvey Joseph | 19-cv-44 | $ 9,738,348.00 | 2/5/2020 | 5851 | 10/5/2020 | 1166-IE | | | | |
| Gardner, Jeffrey B. | 9/11 Decedent Estate | Gardner, Jeffrey B. | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Gardner, Jennifer Radding | Spouse | Gardner, Douglas B. | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Gardner, Joseph W. | Sibling | Gardner, III, Harvey Joseph | 19-cv-41 | $ 4,250,000.00 | 9/9/2019 | 5104 | 11/1/2019 | 1116-IE | | | | |
| Gardner, Julia Sylvie | Child | Gardner, Douglas B. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Gardner, Mark James | Sibling | Gardner, III, Harvey Joseph | 19-cv-44 | $ 4,250,000.00 | 6/17/2024 | 9927 | 7/25/2024 | ** | | | | |
| Gardner, Michael James | Child | Gardner, Douglas B. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Gargano, Dana Henry | Sibling | Renda, Karen C. | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Gargano, Rocco Nino | 9/11 Decedent Estate | Gargano, Rocco Nino | 15-cv-9903 | $ 21,914,907.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Garrison, Aimee Elizabeth | Sibling | Kondratenko, Suzanne | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Gary, Bruce Henry | 9/11 Decedent Estate | Gary, Bruce Henry | 15-cv-9903 | $ 2,000,000.00 | 9/17/2024 | 10373 | 2/19/2025 | 1020-IE/1021-IE | | | | |
| Gary, Richard Matthew | Child | Gary, Bruce Henry | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Gaudioso, Corey Gregory | Sibling | Williams, Candace Lee | 15-cv-9903 | $ 4,250,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gavagan, Connor Liam | Child | Gavagan, Jr., Donald R. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Gavagan, Donald Richard | Parent | Gavagan, Jr., Donald R. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Gavagan, III, Donald Richard | Child | Gavagan, Jr., Donald R. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Gavagan, Jacqueline S. | Spouse | Gavagan, Jr., Donald R. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Gavagan, Joseph Bernard | Sibling | Gavagan, Jr., Donald R. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Gavagan, Lara Suzanne | Child | Gavagan, Jr., Donald R. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Gavagan, Rosemarie | Parent | Gavagan, Jr., Donald R. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Gay, Larissa Lynne | Child | Gay, Sr., Peter A. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Gay, Linda Rose | Spouse | Gay, Sr., Peter A. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Gay, Sr., Peter A. | 9/11 Decedent Estate | Gay, Sr., Peter A. | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Gayle, Solomon | Spouse | Khoo, Seilai | 15-cv-9903 | $ 12,500,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Gazzani, Terence D. | 9/11 Decedent Estate | Gazzani, Terence D. | 15-cv-9903 | $ 24,771,880.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Gecewicz, Virginia Ann | Sibling | Saloman, Wayne J. | 15-cv-9903 | $ 4,250,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| Geidel, Gary Paul | 9/11 Decedent Estate | Geidel, Gary Paul | 15-cv-9903 | $ 9,944,364.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Geidel, Mathilda M. | Spouse | Geidel, Gary Paul | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Geidel, Michael George | Sibling | Geidel, Gary Paul | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Geidel, Patricia Marie | Parent | Geidel, Gary Paul | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Geidel, Paul Ernest | Parent | Geidel, Gary Paul | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Geidel, Sr., Ralph W. | Sibling | Geidel, Gary Paul | 15-cv-9903 | $ 4,250,000.00 | 6/17/2024 | 9932 | 7/25/2024 | ** | | | | |
| Genovese, Jacqueline | Child | Genovese, Steven G. | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Genovese, Shelly Rene | Spouse | Genovese, Steven G. | 15-cv-9903 | $ 12,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| George, Carolyn M. | Parent | George, Linda | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| George, Linda | 9/11 Decedent Estate | George, Linda | 15-cv-9903 | $ 15,151,152.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| George, Richard Albert | Parent | George, Linda | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| George, Sagil | Sibling | Raju, Valsa | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| George, Sosamma | Parent | Raju, Valsa | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| George, Sunny | Sibling | Raju, Valsa | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Gerhardt, Hans J. | Parent | Gerhardt, Ralph | 15-cv-9903 | $ 8,500,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Gerhardt, Ralph | 9/11 Decedent Estate | Gerhardt, Ralph | 15-cv-9903 | $ 20,122,886.00 | 9/20/2024 | 10389 | 11/21/2024 | ** | | | | |
| Gerhardt, Stephan Joachim | Sibling | Gerhardt, Ralph | 15-cv-9903 | $ 4,250,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Gerlich, Daniel Aaron | Child | Gerlich, Robert J. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Gerlich, Lorraine Adele | Sibling | Gerlich, Robert J. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Gerlich, Matthew Evan | Child | Gerlich, Robert J. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Gerlich, Robert J. | 9/11 Decedent Estate | Gerlich, Robert J. | 15-cv-9903 | $ 6,754,696.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | 5/29/2025 | 10990 | | |
| Gerlich, Rochelle | Spouse | Gerlich, Robert J. | 15-cv-9903 | $ 12,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Gertsberg, Anna | Parent | Gertsberg, Marina Romanovna | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Gertsberg, Marina Romanovna | 9/11 Decedent Estate | Gertsberg, Marina Romanovna | 15-cv-9903 | $ 14,018,817.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Gertsberg, Roman | Parent | Gertsberg, Marina Romanovna | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Geyer, John Edward | Sibling | Geyer, James G. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Geyer, Philip G. | Parent | Geyer, James G. | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Geyer, Philip Joseph | Sibling | Geyer, James G. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Giallombardo, Dina | Sibling | Salvio, Paul Richard | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Giallombardo, Jr., Robert | Sibling | Salvio, Paul Richard | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Giallombardo, Robert | Parent | Salvio, Paul Richard | 15-cv-9903 | $ 8,500,000.00 | 2/14/2020 | 5951 | 11/4/2020 | 1201-IE/1202-IE | | | | |
| Giallombardo, Rosemarie | Parent | Salvio, Paul Richard | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Giallombardo, Vincent | Sibling | Salvio, Paul Richard | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Giammona, Daniella | Child | Giammona, Vincent F. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Giammona, Francesca Paulina | Child | Giammona, Vincent F. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Giammona, Nicolette | Child | Giammona, Vincent F. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Giammona, Theresa | Spouse | Giammona, Vincent F. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Giammona, Toni-Ann | Child | Giammona, Vincent F. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Gibbon, Adam Frederick | Child | Gibbon, Debra Lynn | 19-cv-44 | $ 8,500,000.00 | 1/30/2020 | 5784 | 10/5/2020 | 1165-IE | | | | |
| Gibbon, Debra Lynn | 9/11 Decedent Estate | Gibbon, Debra Lynn | 19-cv-44 | $ 2,000,000.00 | 2/5/2020 | 5851 | 10/5/2020 | 1166-IE | | | | |
| Gibbon, Zachary Sanderson | Child | Gibbon, Debra Lynn | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Gibson, Brenda Colbert | 9/11 Decedent Estate | Gibson, Brenda Colbert | 15-cv-9903 | $ 6,031,243.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Gibson, Eric Patrick | Child | Gibson, Brenda Colbert | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Gibson, III, Joseph Milton | Spouse | Gibson, Brenda Colbert | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Gidman, Sandra | Sibling | Pollio, Susan M. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Gilbey, Deena Joan | Spouse | Gilbey, Paul Stuart | 15-cv-9903 | $ 12,500,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Gilbey, Hannah Jane Emily | Child | Gilbey, Paul Stuart | 15-cv-9903 | $ 8,500,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gilbey, Mason Moseley | Child | Gilbey, Paul Stuart | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Gilbey, Maxwell Thornton | Child | Gilbey, Paul Stuart | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Gilbey, Paul Stuart | 9/11 Decedent Estate | Gilbey, Paul Stuart | 15-cv-9903 | $ 14,215,596.00 | 9/20/2024 | 10389 | 11/21/2024 | ** | | | | |
| Gilles, Mark Y. | 9/11 Decedent Estate | Gilles, Mark Y. | 15-cv-9903 | $ 2,000,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Gilliam, Geraldine | Parent | Gillis, Rodney C. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Gilligan, Ainsley Laurents | Child | Gilligan, Ronald L. | 15-cv-9903 | $ 8,500,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| Gilligan, Colin Vincent | Sibling | Gilligan, Ronald L. | 15-cv-9903 | $ 4,250,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Gilligan, Dherran William | Child | Gilligan, Ronald L. | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Gillis, Ronald C. | Sibling | Gillis, Rodney C. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Ginley, April Grace | Spouse | Ginley, John F. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Ginley, Connor Thomas | Child | Ginley, John F. | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Ginley, John F. | 9/11 Decedent Estate | Ginley, John F. | 15-cv-9903 | $ 13,008,443.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Ginley, Taylor Elizabeth | Child | Ginley, John F. | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Gionco, Nancy Kathleen | Sibling | Pescherine, Michael John | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Giordano, Alexandra Camille | Child | Giordano, Jeffrey | 19-cv-41 | $ 8,500,000.00 | 6/17/2024 | 9927 | 7/25/2024 | ** | | | | |
| Giordano, Maria Alexandra | Parent | Benedetto, Denise Lenore | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Giordano, Marie Scotto | Spouse | Giordano, Jeffrey | 15-cv-9903 | $ 12,500,000.00 | 6/17/2024 | 9932 | 7/25/2024 | ** | | | | |
| Giordano, Michael | Sibling | Benedetto, Denise Lenore | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Giordano, Nicholas Jesse | Child | Giordano, Jeffrey | 19-cv-41 | $ 8,500,000.00 | 6/17/2024 | 9927 | 7/25/2024 | ** | | | | |
| Giovi, Serena Ann | Spouse | Colaio, Stephen J. | 15-cv-9903 | $ 12,500,000.00 | 2/14/2020 | 5949 | 10/5/2020 | 1172-IE/1173-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Giovinazzo, Andrew Dominick | Child | Giovinazzo, Martin | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Giovinazzo, Ashley Marie | Child | Giovinazzo, Martin | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Giovinazzo, Domenica | Parent | Giovinazzo, Martin | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Giovinazzo, Dorothy | Spouse | Giovinazzo, Martin | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Giovinazzo, Rose Marie | Sibling | Giovinazzo, Martin | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Giovinazzo, Sr., Martin F. | Parent | Giovinazzo, Martin | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Giovinazzo, Theresa Jean | Child | Giovinazzo, Martin | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Giuliani, Bernadette Marie | Sibling | Jordan, Andrew B. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Gjonbalaj, Bekim | Child | Gjonbalaj, Mon | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Gjonbalaj, Sali | Child | Gjonbalaj, Mon | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Gjonbalaj, Selim | Child | Gjonbalaj, Mon | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Gladstone, Dianne | 9/11 Decedent Estate | Gladstone, Dianne | 15-cv-9903 | $ 7,597,609.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Gladstone, Herbert | Spouse | Gladstone, Dianne | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Glascoe, Benjamin Alexander | Parent | Glascoe, Keith Alexander | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Glascoe, Gloria Oliver | Parent | Glascoe, Keith Alexander | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Glascoe, Keith Alexander | Child | Glascoe, Keith Alexander | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Glascoe, Keith Alexander | 9/11 Decedent Estate | Glascoe, Keith Alexander | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Glascoe, Nolan Sebastian | Child | Glascoe, Keith Alexander | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Glascoe, Owen Alexander | Child | Glascoe, Keith Alexander | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Glaser, Denise Ann | Child | Martinez, Jr., Jose Angel | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Glatt, Vera | Sibling | Lichtschein, Edward | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Glavis, Rachel W. | Sibling | White, James Patrick | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Glick, Barry H. | 9/11 Decedent Estate | Glick, Barry H. | 15-cv-9903 | $ 7,371,129.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Glick, Jeremy Matthew | Child | Glick, Barry H. | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Glick, Judith Mechanic | Spouse | Glick, Barry H. | 15-cv-9903 | $ 12,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Glick, Steven L. | 9/11 Decedent Estate | Glick, Steven L. | 19-cv-41 | $ 71,020,206.00 | 2/12/2020 | 5918 | 10/5/2020 | 1164-IE | | | | |
| Glick, Susan Salvo | Child | Salvo, Jr., Samuel Robert | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Gogliormella, Daniela | Spouse | Gogliormella, Michael | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Gogliormella, Gillian | Child | Gogliormella, Michael | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Gogliormella, Michael | 9/11 Decedent Estate | Gogliormella, Michael | 15-cv-9903 | $ 11,466,704.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Goldberg, Gerald | Parent | Goldberg, Brian F. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Goldberg, Marilyn | Parent | Goldberg, Brian F. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Goldberg-McWilliams, Lisa Corinne | Spouse | McWilliams, Martin Edward | 15-cv-9903 | $ 12,500,000.00 | 2/14/2020 | 5951 | 11/4/2020 | 1201-IE/1202-IE | | | | |
| Goldflam, Jeffrey Grant | 9/11 Decedent Estate | Goldflam, Jeffrey Grant | 15-cv-9903 | $ 30,477,674.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Goldflam, Joshua Garett | Child | Goldflam, Jeffrey Grant | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Goldflam, Rise Holly | Spouse | Goldflam, Jeffrey Grant | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Goldman, Tyler Jay Senko | Child | Senko, Larry John | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Goldstein, Cecilia | Parent | Goldstein, Monica | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Goldstein, Monica | 9/11 Decedent Estate | Goldstein, Monica | 15-cv-9903 | $ 13,665,296.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 5/29/2025 | 10990 | | |
| Goldstein, Morris Sonny | Parent | Goldstein, Monica | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Golinski, Irene Mary | Spouse | Golinski, Ronald Franklin | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Golinski, Ronald Franklin | 9/11 Decedent Estate | Golinski, Ronald Franklin | 15-cv-9903 | $ 2,000,000.00 | 9/6/2019 | 5092 | 11/27/2019 | 1141-IE | | | | |
| Gomez, Fausto Antonio | Personal Injury | Gomez, Fausto Antonio | 15-cv-9903 | $ 5,000,000.00 | 3/12/2025 | 10780 | 11/9/2025 | 1088-IE | | | | |
| Gonzales, Paul Eric | Personal Injury | Gonzales, Paul Eric | 15-cv-9903 | $ 12,000,000.00 | 2/14/2020 | 5948 | 10/5/2020 | 1170-IE/1171-IE | | | | |
| Gonzalez, Jr., Fred | Sibling | Cintron, Nestor A. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Gonzalez, Manuel | Personal Injury | Gonzalez, Manuel | 15-cv-9903 | $ 5,000,000.00 | 5/29/2025 | 10988 | 8/8/2025 | ** | | | | |
| Gonzalez, Rosa J. | 9/11 Decedent Estate | Gonzalez, Rosa J. | 15-cv-9903 | $ 10,079,538.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Goodchild, Ellen Reynolds | Parent | Goodchild, Lynn Catherine | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Goodchild, III, William Clark | Parent | Goodchild, Lynn Catherine | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Goodchild, Lynn Catherine | 9/11 Decedent Estate | Goodchild, Lynn Catherine | 15-cv-9903 | $ 17,826,441.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Goodchild, Neil K. | Sibling | Goodchild, Lynn Catherine | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Gorayeb, Andrew T. | Sibling | Gorayeb, Catherine C. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Gorayeb, Catherine C. | 9/11 Decedent Estate | Gorayeb, Catherine C. | 15-cv-9903 | $ 14,086,519.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Gorayeb, Christopher Joseph | Sibling | Gorayeb, Catherine C. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Gorayeb, Claire A. | Sibling | Gorayeb, Catherine C. | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Gorayeb, Joseph George | Parent | Gorayeb, Catherine C. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Gorayeb, Katharine Grace | Child | Gorayeb, Catherine C. | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Gordillo, Ruben | Personal Injury | Gordillo, Ruben | 15-cv-9903 | $ 5,000,000.00 | 2/14/2020 | 5948 | 10/5/2020 | 1170-IE/1171-IE | | | | |
| Gorman, Edward Thomas | Parent | Gorman, Thomas E. | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Gorman, Theresa Rachel | Parent | Gorman, Thomas E. | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gould, Michael Edward | 9/11 Decedent Estate | Gould, Michael Edward | 15-cv-9903 | $ 48,339,847.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Gould, Olga Kristin | 9/11 Decedent Estate | Gould, Olga Kristin | 15-cv-9903 | $ 5,310,778.00 | 9/6/2019 | 5092 | 11/27/2019 | 1141-IE | | | | |
| Gould, Pamela Marie | Child | Driscoll, Patrick Joseph | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Gould, Robert William | Sibling | Gould, Michael Edward | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Gowell, Barbara Joan | Spouse | Gowell, Douglas Alan | 15-cv-9903 | $ 12,500,000.00 | 7/19/2022 | 8233 | 2/16/2023 | ** | | | | |
| Gowell, Douglas Alan | 9/11 Decedent Estate | Gowell, Douglas Alan | 15-cv-9903 | $ 9,604,617.00 | 7/19/2022 | 8233 | 2/16/2023 | ** | | | | |
| Gowell, Michael Douglas | Child | Gowell, Douglas Alan | 15-cv-9903 | $ 8,500,000.00 | 7/19/2022 | 8233 | 2/16/2023 | ** | | | | |
| Grady, Brendan Michael | Sibling | Grady, Christopher Michael | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Grady, Christopher Michael | 9/11 Decedent Estate | Grady, Christopher Michael | 15-cv-9903 | $ 18,351,666.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Grady, Deirdre Marie | Sibling | Grady, Christopher Michael | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Grady, Dylan Michael | Child | Grady, Christopher Michael | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Grady, Kayla Patricia | Child | Grady, Christopher Michael | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Grady, Patrick Michael | Sibling | Grady, Christopher Michael | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Grady, Rita M. | Parent | Grady, Christopher Michael | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Graifman, Brian Dale | Sibling | Graifman, David Martin | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Graifman, David Martin | 9/11 Decedent Estate | Graifman, David Martin | 15-cv-9903 | $ 35,904,573.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE |
| Graifman, Gary S. | Sibling | Graifman, David Martin | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Graifman, Julius | Parent | Graifman, David Martin | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Graifman, Ruth | Parent | Graifman, David Martin | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Grandcolas, Jack Andrew | Spouse | Grandcolas, Lauren C. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grandcolas, Lauren C. | 9/11 Decedent Estate | Grandcolas, Lauren C. | 15-cv-9903 | $ 14,723,963.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Grant, Elaina Simpson | Child | Simpson, Jeff L. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Grant, Lydeda | Child | Doctor, Jr., Johnnie | 15-cv-9903 | $ 8,500,000.00 | 2/14/2020 | 5951 | 11/4/2020 | 1201-IE/1202-IE | | | | |
| Grassi, Gina Marie | Sibling | Boyce, Pamela J. | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Grauer, Christine M. | Sibling | Horn, Michael Joseph | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Gray, Barbara F. | Sibling | Pinto, Susan Elizabeth | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Gray, Caitlin Ann | Child | Gray, James Michael | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Gray, Christopher Stewart | 9/11 Decedent Estate | Gray, Christopher Stewart | 15-cv-9903 | $ 16,687,569.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Gray, Colleen Elizabeth | Child | Gray, James Michael | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Gray, Doreen Julia | Parent | Gray, James Michael | 15-cv-9903 | $ 4,250,000.00 | 7/29/2022 | 8293 | 2/16/2023 | ** | | | | |
| Gray, Ian J. | 9/11 Decedent Estate | Gray, Ian J. | 15-cv-9903 | $ 10,991,875.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 3/6/2020 | 6042 | | |
| Gray, James Michael | 9/11 Decedent Estate | Gray, James Michael | 15-cv-9903 | $ 11,486,335.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Gray, James Stewart | Parent | Gray, Christopher Stewart | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Gray, James Thomas | Sibling | Gray, Christopher Stewart | 15-cv-9903 | $ 4,250,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| Gray, Janet Walker | Parent | Gray, Christopher Stewart | 15-cv-9903 | $ 8,500,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| Gray, Jean Marie | Spouse | Gray, James Michael | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Gray, Lisa Anne | Child | Gray, Ian J. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Gray, Patrick | Parent | Gray, James Michael | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Gray, Timothy Walker | Sibling | Gray, Christopher Stewart | 15-cv-9903 | $ 4,250,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| Green, Anthony Leon | Sibling | Green, Wade Brian | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Green, Barry Vincent | Sibling | Green, Wade Brian | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Green, Danielle Tiffany | Child | Green, Wade Brian | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Green, Dorothy Laverne | Parent | Curry, Beverly L. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Green, Ellen Lucy | Sibling | Jordan, Andrew B. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Green, Frieda | Sibling | Fersini, Jr., Louis V. | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Green, Roxanne E. | Spouse | Green, Wade Brian | 15-cv-9903 | $ 12,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Green, Thomas Martin | Parent | Green, Wade Brian | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Green, Wade Brian | 9/11 Decedent Estate | Green, Wade Brian | 15-cv-9903 | $ 9,675,903.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Green, Wendy Teepe | Child | Teepe, Karl W. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Green, Wilhelmina Mary | Parent | Green, Wade Brian | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Greene, Joan | Parent | Lee, Lorraine | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Greene, Terence Joseph | Sibling | Lee, Lorraine | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Greene, Thomas Michael | Sibling | Lee, Lorraine | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Greene, Timothy R. | Sibling | Lee, Lorraine | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Greene-Wotton, Patricia M. | Spouse | Wotton, Rodney James | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Green-Grady, Kelly Ann | Spouse | Grady, Christopher Michael | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Greenstein, Edward William | Sibling | Greenstein, Eileen | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Greenstein, Eileen | 9/11 Decedent Estate | Greenstein, Eileen | 15-cv-9903 | $ 7,761,659.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Greenstein, Eva Rebecca | Parent | Greenstein, Eileen | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Greenstein, Howard Allan | Sibling | Greenstein, Eileen | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Greenstein, Michael J. | Sibling | Greenstein, Eileen | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Gregory, Donald H. | 9/11 Decedent Estate | Gregory, Donald H. | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Gregory, Margaret Jane | Sibling | Jordan, Andrew B. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Gregory, Maureen A. | Spouse | Gregory, Donald H. | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Grehan, Camila | Child | Grehan, Pedro | 15-cv-9903 | $ 8,500,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Grehan, Patricio Brendan | Child | Grehan, Pedro | 15-cv-9903 | $ 8,500,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Grehan, Pedro | 9/11 Decedent Estate | Grehan, Pedro | 15-cv-9903 | $ 2,000,000.00 | 9/20/2024 | 10389 | 11/21/2024 | ** | | | | |
| Grehan, Sofia | Child | Grehan, Pedro | 15-cv-9903 | $ 8,500,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Grimm, Martha Susan | Parent | Keene, III, Leo Russell | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Grimner, Brian Joseph | Child | Grimner, David Joseph | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Grimner, Charles Gregory | Sibling | Grimner, David Joseph | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Grimner, David Joseph | 9/11 Decedent Estate | Grimner, David Joseph | 15-cv-9903 | $ 9,540,326.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Grimner, David Patrick | Child | Grimner, David Joseph | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Grimner, Judith A. | Spouse | Grimner, David Joseph | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Grimner, Michael Christopher | Child | Grimner, David Joseph | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Grimner, Teresa L. | Parent | Grimner, David Joseph | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Gritsipis, Michael | Parent | Paris, George | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Grogan, Thomas Joseph | Personal Injury | Grogan, Thomas Joseph | 15-cv-9903 | $ 5,000,000.00 | 3/12/2025 | 10780 | 11/9/2025 | 1088-IE | | | | |
| Gruver, Amy Lynn | Child | Hart, John P. | 15-cv-9903 | $ 8,500,000.00 | 7/19/2022 | 8233 | 2/16/2023 | ** | | | | |
| Grzelak, Joanne | Spouse | Grzelak, Joseph | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grzelak, Joseph | 9/11 Decedent Estate | Grzelak, Joseph | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Grzymalski, Matthew James | 9/11 Decedent Estate | Grzymalski, Matthew James | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Grzymalski, Patricia | Parent | Grzymalski, Matthew James | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Guadagno, Beatrice Josephine | Parent | Guadagno, Richard J. | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Guadagno, Jerry F. | Parent | Guadagno, Richard J. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Guadagno, Lori Maria | Sibling | Guadagno, Richard J. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Guadagno, Richard J. | 9/11 Decedent Estate | Guadagno, Richard J. | 15-cv-9903 | $ 9,471,886.00 | 9/6/2019 | 5092 | 11/27/2019 | 1141-IE | 3/6/2020 | 6042 | | |
| Guadalupe, Antonio Jose | Child | Guadalupe, Jose Antonio | 15-cv-9903 | $ 8,500,000.00 | 6/17/2024 | 9932 | 7/25/2024 | ** | | | | |
| Guan, Cindy Yanzhu | 9/11 Decedent Estate | Guan, Cindy Yanzhu | 19-cv-44 | $ 2,000,000.00 | 2/5/2020 | 5851 | 10/5/2020 | 1166-IE | | | | |
| Gudmuch, Rafael | Personal Injury | Gudmuch, Rafael | 15-cv-9903 | $ 5,000,000.00 | 2/14/2020 | 5948 | 10/5/2020 | 1170-IE/1171-IE | | | | |
| Guest, Sara Helen | Sibling | Whittington, Leslie Ann | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Gullickson, Amanda Rose | Child | Gullickson, Joseph P. | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Gullickson, Isabel Leah | Child | Gullickson, Joseph P. | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Gullickson, Joseph P. | 9/11 Decedent Estate | Gullickson, Joseph P. | 19-cv-41 | $ 2,000,000.00 | 2/12/2020 | 5918 | 10/5/2020 | 1164-IE | | | | |
| Gullickson, Naoemi P. | Spouse | Gullickson, Joseph P. | 15-cv-9903 | $ 12,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Gutierrez, Edgar | Personal Injury | Gutierrez, Edgar | 15-cv-9903 | $ 5,000,000.00 | 3/12/2025 | 10780 | 11/9/2025 | 1088-IE | | | | |
| Guza, Philip T. | 9/11 Decedent Estate | Guza, Philip T. | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Guzman, Monica | Sibling | Torres, Luis Eduardo | 15-cv-9903 | $ 4,250,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Guzzardo, Anthony Christopher | Child | Guzzardo, Barbara | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Guzzardo, Barbara | 9/11 Decedent Estate | Guzzardo, Barbara | 15-cv-9903 | $ 8,758,072.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Guzzardo, Sr., Anthony Domiano | Spouse | Guzzardo, Barbara | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Habeeb, Anne Margaret | Sibling | Iken, Michael Patrick | 15-cv-9903 | $ 4,250,000.00 | 2/18/2020 | 5979 | 10/20/2020 | 1181-IE/1182-IE | | | | |
| Hackel, Allan Richard | Spouse | Hackel, Paige Farley | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Hackel, Paige Farley | 9/11 Decedent Estate | Hackel, Paige Farley | 15-cv-9903 | $ 2,000,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| Hadfield, Kara | Sibling | Acquaviva, Paul Andrew | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Hagan, James | Sibling | Josiah, Jane Eileen | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Hagan, Laurence Alice | Sibling | Sabbag, Jason Elazar | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Hagerty, Faith Kousoulis | Sibling | Kousoulis, Danielle | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Hagis, Christopher | Sibling | Hagis, Steven Michael | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Hagis, Daniel Vito | Child | Hagis, Steven Michael | 15-cv-9903 | $ 8,500,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| Hagis, Gloria Janine | Spouse | Hagis, Steven Michael | 15-cv-9903 | $ 12,500,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| Hagis, Jaclyn Elizabeth | Child | Hagis, Steven Michael | 15-cv-9903 | $ 8,500,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| Hagis, Maryjane | Parent | Hagis, Steven Michael | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Hagis, Steven John | Parent | Hagis, Steven Michael | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Hagis, Steven Michael | 9/11 Decedent Estate | Hagis, Steven Michael | 15-cv-9903 | $ 30,394,564.00 | 7/19/2022 | 8233 | 2/16/2023 | ** | | | | |
| Hague, Jr., Eugene T. | Parent | Hague, Mary Lou | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Hague, Mary Lou | 9/11 Decedent Estate | Hague, Mary Lou | 15-cv-9903 | $ 2,000,000.00 | 3/6/2020 | 6035 | 10/27/2022 | ** | | | | |
| Haisch, Kimberly Berry | Child | Berry, Joseph John | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Halderman, David | 9/11 Decedent Estate | Halderman, David | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Halderman, Geraldine Eleanor | Parent | Halderman, David | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Halderman, Michael | Sibling | Halderman, David | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Halderman, Steve | Sibling | Halderman, David | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Hall, Beverly | Spouse | Hall, Vaswald George | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Hall, Jennifer Lee | Child | Hepburn, Robert Allan | 15-cv-9903 | $ 8,500,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| Hall, Robert Joseph | Personal Injury | Hall, Robert Joseph | 15-cv-9903 | $ 7,000,000.00 | 2/14/2020 | 5948 | 10/5/2020 | 1170-IE/1171-IE | | | | |
| Hall, Vaswald George | 9/11 Decedent Estate | Hall, Vaswald George | 15-cv-9903 | $ 2,000,000.00 | 9/20/2024 | 10389 | 11/21/2024 | ** | | | | |
| Halligan, Brenda Olive | Parent | Halligan, Robert John | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Halligan, David Mitchell | Sibling | Halligan, Robert John | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Halligan, James E. | Child | Halligan, Robert John | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Halligan, Jeraldine | Spouse | Halligan, Robert John | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Halligan, Robert David | Child | Halligan, Robert John | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Halligan, Trevor Andrew | Child | Halligan, Robert John | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Halligan, William G. | Sibling | Halligan, Robert John | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Hallstrom, Kathleen A. | Sibling | Lynch, Sean Patrick | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Halpert, Loretta Ann | Sibling | Pansini, Paul John | 15-cv-9903 | $ 4,250,000.00 | 7/19/2022 | 8233 | 2/16/2023 | ** | | | | |
| Halstead, Jennifer Lynn | Child | Laszczynski, Paul | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Hamilton, Christine Mary | Child | Hamilton, Robert W. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Hamilton, Elizabeth | Spouse | Hamilton, Robert W. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Hamilton, Felicia | 9/11 Decedent Estate | Hamilton, Felicia | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Hamilton, Jr., Robert William | Child | Hamilton, Robert W. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hamilton, Kathleen K. | Sibling | Kelly, Jr., William Hill | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Hamilton, Robert W. | 9/11 Decedent Estate | Hamilton, Robert W. | 15-cv-9903 | $ 10,743,147.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Hamilton, Walter E. | Child | Hamilton, Felicia | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Hammond, Jr., Carl Max | 9/11 Decedent Estate | Hammond, Jr., Carl Max | 15-cv-9903 | $ 11,453,818.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Hammond, Sr., Carl Max | Parent | Hammond, Jr., Carl Max | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Hammond, Sue M. | Parent | Hammond, Jr., Carl Max | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Hanley, Bryan Thomas | Sibling | Hanley, Sean | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Hanley, Gerald T. | Sibling | Hanley, Sean | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Hanley, Gerald Thomas | Parent | Hanley, Sean | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Hanley, Kevin Edward | Sibling | Hanley, Sean | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Hanley, Patricia Rose | Parent | Hanley, Sean | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Hanley, Sean | 9/11 Decedent Estate | Hanley, Sean | 15-cv-9903 | $ 9,863,071.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Hannon, Dana Rey | 9/11 Decedent Estate | Hannon, Dana Rey | 15-cv-9903 | $ 2,000,000.00 | 7/19/2022 | 8233 | 2/16/2023 | ** | | | | |
| Hannon, Gaye Arlene | Parent | Hannon, Dana Rey | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Hannon, Jr., Thomas P. | Parent | Hannon, Dana Rey | 15-cv-9903 | $ 8,500,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| Hansen, Lauren Emily | Child | Comer, Ronald E. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Hanson, C. Lee | Parent | Hanson, Peter Burton | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Hanson, Eunice Katherine | Parent | Hanson, Peter Burton | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Hanson, Sue Ju | 9/11 Decedent Estate | Hanson, Sue Ju | 15-cv-9903 | $ 12,691,128.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Hardacre, Colleen Marie | Child | Hardacre, Gerald | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hargrave, Amy P. | Child | Hargrave, Timothy John | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Hargrave, Casey A. | Child | Hargrave, Timothy John | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Hargrave, Corinne Elizabeth | Child | Hargrave, Timothy John | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Hargrave, Patricia Ellen | Spouse | Hargrave, Timothy John | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Hargrave, Teresa M. | Child | Simone, Marianne Teresa | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Harlin, Brian Thomas | Child | Harlin, Daniel Edward | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Harlin, Caroline Anna | Parent | Harlin, Daniel Edward | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Harlin, Christopher Edward | Child | Harlin, Daniel Edward | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Harlin, Debra A. | Spouse | Harlin, Daniel Edward | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Harlin, James Michael | Sibling | Harlin, Daniel Edward | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Harlin, Joan Patricia | Sibling | Harlin, Daniel Edward | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Harlin, Katherine Marie | Child | Harlin, Daniel Edward | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Harlin, Robert W. | Sibling | Harlin, Daniel Edward | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Harlin, Wilbur A. | Parent | Harlin, Daniel Edward | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Haros, Frances | 9/11 Decedent Estate | Haros, Frances | 15-cv-9903 | $ 3,839,549.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Haros, Jr., Nicholas | Child | Haros, Frances | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Harris, Aisha Ann | 9/11 Decedent Estate | Harris, Aisha Ann | 15-cv-9903 | $ 12,136,771.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Harris, Arvette Denise | Parent | Harris, Aisha Ann | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Harris, Jr., Robert E. | Parent | Harris, Aisha Ann | 15-cv-9903 | $ 8,500,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| Harris, Lloyd | Sibling | Harris, Stewart D. | 02-cv-6977 | $ 4,250,000.00 | 8/15/2019 | 4880 | 11/5/2019 | 1102-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Harris, Marcus J. | Sibling | Harris, Aisha Ann | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Harris, Mildred | Parent | Harris, Stewart D. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Harris, Rubin Jay | Parent | Harris, Stewart D. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Harrison, Carmela M. | Personal Injury | Harrison, Carmela M. | 15-cv-9903 | $ 5,000,000.00 | 12/22/2021 | 7494 | 6/27/2022 | 1061-IE | | | | |
| Hart, Bernadette M. | Sibling | O'Hagan, Thomas Gerard | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Hart, Emily Christine | Child | Hart, John P. | 15-cv-9903 | $ 8,500,000.00 | 7/19/2022 | 8233 | 2/16/2023 | ** | | | | |
| Hart, Jeffrey Scott | Child | Hart, John P. | 15-cv-9903 | $ 8,500,000.00 | 7/19/2022 | 8233 | 2/16/2023 | ** | | | | |
| Hart, John P. | 9/11 Decedent Estate | Hart, John P. | 15-cv-9903 | $ 2,000,000.00 | 3/6/2020 | 6038 | 10/27/2022 | ** | | | | |
| Hart, Jr., James Arthur | Sibling | Hart, John P. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Hart, Laurie Sue | Spouse | Hart, John P. | 15-cv-9903 | $ 12,500,000.00 | 7/19/2022 | 8233 | 2/16/2023 | ** | | | | |
| Hart, Westin James | Child | Hart, John P. | 15-cv-9903 | $ 8,500,000.00 | 7/19/2022 | 8233 | 2/16/2023 | ** | | | | |
| Harvey, Robert William | Spouse | Manley, Sara Elizabeth | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Hashem, Christopher Paul | Child | Hashem, Peter Paul | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Hashem, Joseph Paul | Sibling | Hashem, Peter Paul | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Hashem, Patrick James | Child | Hashem, Peter Paul | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Hashem, Peter Paul | 9/11 Decedent Estate | Hashem, Peter Paul | 15-cv-9903 | $ 2,000,000.00 | 9/6/2019 | 5092 | 11/27/2019 | 1141-IE | | | | |
| Hashem, Rita A. | Spouse | Hashem, Peter Paul | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Hatch, Margaret Mary | Spouse | Ogonowski, John Alexander | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Hatton, Elizabeth Petrone | Spouse | Hatton, Terence Sean | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Hatton, Grace S. | Sibling | Hatton, Terence Sean | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hatton, Grace Susan | Parent | Hatton, Terence Sean | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Hatton, Kenneth Roberts | Parent | Hatton, Terence Sean | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Hatton, Terence Sean | 9/11 Decedent Estate | Hatton, Terence Sean | 15-cv-9903 | $ 24,430,705.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 3/6/2020 | 6042 | | |
| Hatton, Terri Elizabeth | Child | Hatton, Terence Sean | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Haub, Erika Ann | Spouse | Haub, Michael Helmut | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Haub, Helmut W. | Parent | Haub, Michael Helmut | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Haub, Kiersten E. | Child | Haub, Michael Helmut | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Haub, Michael Andreas | Child | Haub, Michael Helmut | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Haub, Michael Helmut | 9/11 Decedent Estate | Haub, Michael Helmut | 15-cv-9903 | $ 2,000,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Hayde, Kathryne Lois | Sibling | Hoffman, Stephen G. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Hayden, Elizabeth Gail | Spouse | Hayden, James Edward | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Hayden, James Edward | 9/11 Decedent Estate | Hayden, James Edward | 15-cv-9903 | $ 73,551,830.00 | 9/6/2019 | 5092 | 11/27/2019 | 1141-IE | | | | |
| Hayden, John Alexander | Child | Hayden, James Edward | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Hayes, Debora Lynn | Spouse | Hayes, Robert Jay | 15-cv-9903 | $ 12,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Hayes, Robert Jay | 9/11 Decedent Estate | Hayes, Robert Jay | 15-cv-9903 | $ 16,810,662.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Hayes, Robert Joseph | Child | Hayes, Robert Jay | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Hayes, Ryan Allan | Child | Hayes, Robert Jay | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Hazelcorn, Charles | Parent | Hazelcorn, Scott | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Hazelcorn, Eric David | Sibling | Hazelcorn, Scott | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Hazelcorn, Janice | Parent | Hazelcorn, Scott | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hazelcorn, Scott | 9/11 Decedent Estate | Hazelcorn, Scott | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Heberlein, Heath Walter McDonnel | Child | McDonnell, Brian Grady | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Heeran, Bernard James | Parent | Heeran, Charles F.X. | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Heeran, Charles F.X. | 9/11 Decedent Estate | Heeran, Charles F.X. | 15-cv-9903 | $ 24,870,947.00 | 7/19/2022 | 8238 | 7/24/2022 | 1078-IE/1079-IE | | | | |
| Heeran, Lynn Patricia | Sibling | Allen, Richard Dennis | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Heeran, Sean Bernard | Sibling | Heeran, Charles F.X. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Heeran, William Daniel Kevin | Sibling | Heeran, Charles F.X. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Heerey, Louise Nancy | Sibling | Hoffman, Stephen G. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Heffernan, Anne Theresa | Parent | Casey, Neilie Anne Heffernan | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Heffernan, Eileen Josephine | Sibling | Casey, Neilie Anne Heffernan | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Heffernan, III, Neil Thomas | Sibling | Casey, Neilie Anne Heffernan | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Heffernan, Lynsey Marie | Sibling | Casey, Neilie Anne Heffernan | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Heidenberger, Michele M. | 9/11 Decedent Estate | Heidenberger, Michele M. | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Heidenberger, Sr., Thomas P. | Spouse | Heidenberger, Michele M. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Helck, Linda Lynch | Sibling | Lynch, Jr., Robert H. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Helms, Elaine | Personal Injury | Helms, Elaine | 15-cv-9903 | $ 7,000,000.00 | 12/22/2021 | 7494 | 6/27/2022 | 1061-IE | | | | |
| Hemschoot, David C. | Child | Hemschoot, Mark Frederick | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Hemschoot, Debora | Spouse | Hemschoot, Mark Frederick | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Hemschoot, Jeffrey W. | Child | Hemschoot, Mark Frederick | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Hemschoot, Mark Frederick | 9/11 Decedent Estate | Hemschoot, Mark Frederick | 15-cv-9903 | $ 11,925,644.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 3/6/2020 | 6042 | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hendrickson, Eileen Mary | Parent | Woods, Patrick | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Henick, Denise L. | Sibling | Leahy, James P. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Henrique, Christina Suzanne | Sibling | Henrique, Michelle Marie | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Henrique, George Anthony | Parent | Henrique, Michelle Marie | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Henrique, Michael Leon | Sibling | Henrique, Michelle Marie | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Henrique, Michelle Marie | 9/11 Decedent Estate | Henrique, Michelle Marie | 15-cv-9903 | $ 12,324,362.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Henrique, Patricia Ann | Parent | Henrique, Michelle Marie | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Henrique, Paul Robert | Sibling | Henrique, Michelle Marie | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Henry, Alice Anne | Parent | Henry, Joseph Patrick | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Henry, Daniel Joseph | Sibling | Henry, Joseph Patrick | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Henry, Edward | Parent | Henry, Joseph Patrick | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Henry, Ethel M. | Parent | Henry, William Leon | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Henry, Jr., Edward | Sibling | Henry, Joseph Patrick | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Henry, Mary Elizabeth | Sibling | Henry, Joseph Patrick | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Henry, Michael | Sibling | Henry, Joseph Patrick | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Henry, William Leon | 9/11 Decedent Estate | Henry, William Leon | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Hepburn, Robert Allan | 9/11 Decedent Estate | Hepburn, Robert Allan | 15-cv-9903 | $ 2,000,000.00 | 3/6/2020 | 6035 | 10/27/2022 | ** | | | | |
| Hepburn, Theresa Lynn | Spouse | Hepburn, Robert Allan | 15-cv-9903 | $ 12,500,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| Herencia, Joseph | Child | Herencia, Mary | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Herencia, Julio | Child | Herencia, Mary | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Herencia, Mark | Child | Herencia, Mary | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Herencia, Matthew | Child | Herencia, Mary | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Hernandez Feliciano, Venancio | Sibling | Hernandez, Norberto | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Hernandez Gonzalez, Venancio | Parent | Hernandez, Norberto | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Hernandez, Alejandrina Feliciano | Parent | Hernandez, Norberto | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Hernandez, Catherine | Child | Hernandez, Norberto | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Hernandez, Claribel | 9/11 Decedent Estate | Hernandez, Claribel | 15-cv-9903 | $ 12,235,361.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Hernandez, Eulogia | Spouse | Hernandez, Norberto | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Hernandez, Hector Luis | Sibling | Hernandez, Norberto | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Hernandez, Jacqueline Patricia | Child | Hernandez, Norberto | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Hernandez, Jennifer | Child | Gonzalez, Rosa J. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Hernandez, Jr., Eslyn J. | Child | Hernandez, Claribel | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Hernandez, Marisol | Sibling | Hernandez, Norberto | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Hernandez, Pablo Luis | Sibling | Hernandez, Norberto | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Hernandez, Sr., Eslyn | Sibling / Spouse | Hernandez, Norberto / Hernandez, Claribel | 15-cv-9903 | $ 16,750,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE |
| Hernandez, Stephanie Marie | Child | Hernandez, Claribel | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Hernandez, Tatiana | Child | Hernandez, Norberto | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Hernandez, Willy Alberto | Sibling | Hernandez, Norberto | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Hersch, Jeffrey A. | 9/11 Decedent Estate | Hersch, Jeffrey A. | 15-cv-9903 | $ 7,620,902.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Hersch, Leslie Sue | Spouse | Hersch, Jeffrey A. | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hersch, Nathan Jay | Child | Hersch, Jeffrey A. | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Hetzel, Amanda Christina | Child | Hetzel, Thomas J. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Hetzel, Barbara Marille | Parent | Hetzel, Thomas J. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Hetzel, Daniel Egon | Sibling | Hetzel, Thomas J. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Hetzel, Diana | Spouse | Hetzel, Thomas J. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Hetzel, Egon Hermann | Parent | Hetzel, Thomas J. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Hetzel, Thomas J. | 9/11 Decedent Estate | Hetzel, Thomas J. | 15-cv-9903 | $ 11,984,586.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Hetzel-Dand, Dorine Anita | Sibling | Hetzel, Thomas J. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Heyne, Patricia A. | Sibling | Tabeek, Joann | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Hidalgo, Ernie (Ernesto) | Sibling | Holland, Cora Hidalgo | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Higgins, Christopher | Child | Higgins, Timothy Brian | 15-cv-9903 | $ 8,500,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| Higgins, Kathleen | Sibling | Hoey, Patrick Aloysius | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Higley, John Douglas | Parent | Higley, II, Robert Dale Warren | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Higley, Rachael Celeste | Sibling | Higley, II, Robert Dale Warren | 02-cv-6977 | $ 4,250,000.00 | 1/15/2020 | 5976 | 7/14/2020 | 1117-IE | | | | |
| Hilbert, Julianne Nazario | Spouse | Nazario, Francis J. | 15-cv-9903 | $ 12,500,000.00 | 7/19/2022 | 8233 | 2/16/2023 | ** | | | | |
| Hill, Lindsey Marissa | Sibling | Yarnell, Matthew David | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Hill, Lynn Marie | Sibling | Hughes, Paul Rexford | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Hill, Patricia A. | Sibling | Gailliard, Irving Vincent | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Hindy, George V. | Parent | Hindy, Mark D. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Hindy, Gregory J. | Sibling | Hindy, Mark D. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hindy, Mark D. | 9/11 Decedent Estate | Hindy, Mark D. | 15-cv-9903 | $ 25,514,283.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | 5/29/2025 | 10990 | | |
| Hindy, Virginia Ann | Parent | Hindy, Mark D. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Hinson, Caryn Jill | Sibling | Wittenstein, Michael Robert | 15-cv-9903 | $ 4,250,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Hintz, Gigi T. | Sibling | Tarrou, Michael C. | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Hoang, Rebecca Sihyun | Sibling | Kang, Joon Koo | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Hobin, Sean Michael | Child | Hobin, James J. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Hobson, III, Robert Wayne | 9/11 Decedent Estate | Hobson, III, Robert Wayne | 15-cv-9903 | $ 14,968,363.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Hobson, Judith Irene | Parent | Hobson, III, Robert Wayne | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Hobson, Matthew Caleb | Sibling | Hobson, III, Robert Wayne | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Hoerner, Barbara Ann | Spouse | Hoerner, Ronald George | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Hoerner, Ronald George | 9/11 Decedent Estate | Hoerner, Ronald George | 15-cv-9903 | $ 7,135,304.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Hoesly, Rosemarie | Sibling | Mangano, Joseph | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Hoey, Brian Patrick | Child | Hoey, Patrick Aloysius | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Hoey, Eileen T. | Spouse | Hoey, Patrick Aloysius | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Hoey, III, John Vincent | Sibling | Hoey, Patrick Aloysius | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Hoey, Lucille Agnes | Parent | Hoey, Patrick Aloysius | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Hoey, Michael T. | Child | Hoey, Patrick Aloysius | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Hoey, Patrick Aloysius | 9/11 Decedent Estate | Hoey, Patrick Aloysius | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Hoey, Robert Timothy | Child | Hoey, Patrick Aloysius | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Hoey, Timothy Joseph | Sibling | Hoey, Patrick Aloysius | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hofer, Alicia Marie | Child | Hofer, John Aaron | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Hofer, Billie Ann | Parent | Hofer, John Aaron | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Hofer, John Aaron | 9/11 Decedent Estate | Hofer, John Aaron | 15-cv-9903 | $ 8,003,819.00 | 1/21/2026 | 11472 | | | | | | |
| Hofer, Rebecca Jean | Spouse | Hofer, John Aaron | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Hofer, Richard Robert | Sibling | Hofer, John Aaron | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Hoffman, Dorothy Marie | Sibling | Hoffman, Stephen G. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Hoffman, Francis Matthew | Sibling | Hoffman, Stephen G. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Hoffman, Gabrielle | Spouse | Hoffman, Stephen G. | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Hoffman, Gregory Andrew | Sibling | Hoffman, Stephen G. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Hoffman, Helen Suzanne | Sibling | Hoffman, Stephen G. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Hoffman, James Aloysius | Sibling | Hoffman, Stephen G. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Hoffman, Jean L. | Parent | Hoffman, Stephen G. | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Hoffman, Joe A. | Sibling | Hoffman, Stephen G. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Hoffman, John William | Sibling | Hoffman, Stephen G. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Hoffman, Madeline Claire | Child | Hoffman, Stephen G. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Hoffman, Mary Louise | Sibling | Hoffman, Stephen G. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Hoffman, Paul Michael | Sibling | Hoffman, Stephen G. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Hoffman, Renee Ann | Sibling | Bergsohn, Alvin | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Hoffman, Stephen G. | 9/11 Decedent Estate | Hoffman, Stephen G. | 15-cv-9903 | $ 22,852,466.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Hoffman, Thomas J. | Parent | Hoffman, Stephen G. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hoffmann, Frederick Joseph | 9/11 Decedent Estate | Hoffmann, Frederick Joseph | 15-cv-9903 | $ 14,082,508.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Hoffmann, Michele Lee | 9/11 Decedent Estate | Hoffmann, Michele Lee | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Hohlweck, Randolph Thomas | Child | Hohlweck, Jr., Thomas Warren | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Hohlweck, Robin Anne | Child | Hohlweck, Jr., Thomas Warren | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Hohlweck, Todd Warren | Child | Hohlweck, Jr., Thomas Warren | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Hojnacki, Lisa Jean | Sibling | Molinaro, Carl Eugene | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Holland, Cora Hidalgo | 9/11 Decedent Estate | Holland, Cora Hidalgo | 15-cv-9903 | $ 2,000,000.00 | 9/6/2019 | 5092 | 11/27/2019 | 1141-IE | | | | |
| Holland, Jessica Lin Hidalgo | Child | Holland, Cora Hidalgo | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Holland, Joseph Francis | Parent | Holland, Jr., Joseph | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Holland, Nathaniel Kenyon | Child | Holland, Cora Hidalgo | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Holland, Stephanie | Child | Holland, Cora Hidalgo | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Holland, Stephen Kenyon | Spouse | Holland, Cora Hidalgo | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Holland-Hickey, Tara | Sibling | Holland, Jr., Joseph | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Holley, Jimmie Ira | 9/11 Decedent Estate | Holley, Jimmie Ira | 15-cv-9903 | $ 7,215,090.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Holmes, Denise Marie | Sibling | Scott, Janice Marie | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Holmes, Denise Marie | Sibling | Sherry, John Anthony | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Holmes, Doris | Sibling | Holmes, Elizabeth | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Holmes, Elizabeth | 9/11 Decedent Estate | Holmes, Elizabeth | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Holmes, George Arnold | Sibling | Scott, Janice Marie | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Holmes, Geraldine | Parent | Scott, Janice Marie | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Holmes, II, Thomas | Sibling | Holmes, Elizabeth | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Holmes, Jr., Christopher | Sibling | Holmes, Elizabeth | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Holubar, Josephine | Parent | Massaroli, Michael | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Honguyen, Tu Anh | Spouse | Nguyen, Khang N. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Hopkins, Lisa Ann | Sibling | Hobson, III, Robert Wayne | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Hopper, James Lawrence | Child | Hopper, James P. | 15-cv-9903 | $ 8,500,000.00 | 6/17/2024 | 9932 | 7/25/2024 | ** | | | | |
| Hopper, James P. | 9/11 Decedent Estate | Hopper, James P. | 15-cv-9903 | $ 7,540,872.00 | 3/6/2020 | 6035 | 10/27/2022 | ** | | | | |
| Hopper, Rita | Spouse | Hopper, James P. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Hopwood, Clive | Sibling | Webster, Dinah | 15-cv-9903 | $ 4,250,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Hord, Jackson Sharp | Child | Hord, Montgomery McCullough | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Hord, Lisa Sharp | Spouse | Hord, Montgomery McCullough | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Hord, Molly Williams | Child | Hord, Montgomery McCullough | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Hord, Sophie McCullough | Child | Hord, Montgomery McCullough | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Horn, Charles H. | Parent | Horn, Michael Joseph | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Horn, Jr., Charles Howard | Sibling | Horn, Michael Joseph | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Horn, Mary A. | Parent | Horn, Michael Joseph | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Horn, Maureen Ann | Sibling | Horn, Michael Joseph | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Horn, Michael Joseph | 9/11 Decedent Estate | Horn, Michael Joseph | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Horning, Diane J. | Parent | Horning, Matthew D. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Horning, Kurt Douglas | Parent | Horning, Matthew D. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Horning, Matthew D. | 9/11 Decedent Estate | Horning, Matthew D. | 15-cv-9903 | $ 14,362,478.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Horohoe, Jr., Robert L. | 9/11 Decedent Estate | Horohoe, Jr., Robert L. | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Horohoe, Michael E. | Sibling | Horohoe, Jr., Robert L. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Horohoe, Patricia M. | Parent | Horohoe, Jr., Robert L. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Horohoe, Sr., Robert L. | Parent | Horohoe, Jr., Robert L. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Horrocks, Christian John | Sibling | Horrocks, Michael Robert | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Horrocks, Jr., William Lawrence | Sibling | Horrocks, Michael Robert | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Horrocks, Linda Jane | Parent | Horrocks, Michael Robert | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Horrocks, Michael Alan | Child | Horrocks, Michael Robert | 15-cv-9903 | $ 8,500,000.00 | 3/6/2020 | 6035 | 10/27/2022 | ** | | | | |
| Horrocks, Michael Robert | 9/11 Decedent Estate | Horrocks, Michael Robert | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Horrocks, Miriam | Spouse | Horrocks, Michael Robert | 15-cv-9903 | $ 12,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Horrocks, Sr., William Lawrence | Parent | Horrocks, Michael Robert | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Horwitz, Aaron | 9/11 Decedent Estate | Horwitz, Aaron | 15-cv-9903 | $ 24,822,922.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Horwitz, Allan | Parent | Horwitz, Aaron | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Horwitz, Blake Jeffrey | Sibling | Horwitz, Aaron | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Horwitz, Elizabeth Ruth | Parent | Horwitz, Aaron | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Horwitz, Robert Scott | Sibling | Horwitz, Aaron | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Horwitz-Rodriguez, Tara Zoe | Sibling | Horwitz, Aaron | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Houston, Hannah | Child | Houston, Uhuru Gonja | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Houston, Hasani | Child | Houston, Uhuru Gonja | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Houston, Sonya M. | Spouse | Houston, Uhuru Gonja | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Houston, Uhuru Gonja | 9/11 Decedent Estate | Houston, Uhuru Gonja | 15-cv-9903 | $ 13,598,275.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Houtz, Angela Marie | 9/11 Decedent Estate | Houtz, Angela Marie | 15-cv-9903 | $ 13,442,665.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Howell, Ralph Lawson | Parent | Howell, Steven Leon | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Huczko, Aidan Patrick | Child | Huczko, Jr., Stephen | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Huczko, Cullen | Child | Huczko, Jr., Stephen | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Huczko, Jr., Stephen | 9/11 Decedent Estate | Huczko, Jr., Stephen | 15-cv-9903 | $ 10,502,298.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Huczko, Katelyn Ann | Child | Huczko, Jr., Stephen | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Huczko, Liam James | Child | Huczko, Jr., Stephen | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Hughes, Amanda Lucia | Child | Hughes, Paul Rexford | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Hughes, Donald William | Sibling | Hughes, Paul Rexford | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Hughes, Donna Sara | Spouse | Hughes, Paul Rexford | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Hughes, Elaine Loretta | Parent | Hughes, Kris Robert | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Hughes, Henry Robert | Parent | Hughes, Kris Robert | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Hughes, Jr., Thomas F. | 9/11 Decedent Estate | Hughes, Jr., Thomas F. | 15-cv-9903 | $ 9,993,751.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Hughes, Keith Henry | Sibling | Hughes, Kris Robert | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Hughes, Kris Robert | 9/11 Decedent Estate | Hughes, Kris Robert | 15-cv-9903 | $ 29,878,813.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Hughes, Leigha | Sibling | Hughes, Jr., Robert T. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Hughes, Louise | Parent | Hughes, Jr., Robert T. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Hughes, Lyndsey | Sibling | Hughes, Jr., Robert T. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hughes, Patrick Thomas | Child | Hughes, Jr., Thomas F. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Hughes, Paul Rexford | 9/11 Decedent Estate | Hughes, Paul Rexford | 15-cv-9903 | $ 12,723,091.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 3/6/2020 | 6042 | | |
| Hughes, Robert T. | Parent | Hughes, Jr., Robert T. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Hughes, Rosanne | Spouse | Hughes, Jr., Thomas F. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Huhn, Christine R. | Spouse | Graifman, David Martin | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Huie, Gordon | Sibling | Huie, Susan | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Huie, Susan | 9/11 Decedent Estate | Huie, Susan | 15-cv-9903 | $ 2,000,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Huie, Tennyson | Parent | Huie, Susan | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Hunt, Daniel Walter | Sibling | Hunt, William Christopher | 15-cv-9903 | $ 4,250,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| Hunt, Diane Lorraine | Parent | Hunt, William Christopher | 15-cv-9903 | $ 8,500,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| Hunt, Jean Marlene | Personal Injury | Hunt, Jean Marlene | 15-cv-9903 | $ 10,000,000.00 | 2/14/2020 | 5946 | 10/5/2020 | 1168-IE/1169-IE | | | | |
| Hunt, Jennifer Woodward | Spouse | Hunt, William Christopher | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Hunt, Mary Ann | Parent | Casey, Kathleen Ann Hunt | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Hunt, Maureen | Sibling | Casey, Kathleen Ann Hunt | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Hunt, William Christopher | 9/11 Decedent Estate | Hunt, William Christopher | 15-cv-9903 | $ 25,351,882.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Hunt-Bauman, Emma Kathryn | Child | Hunt, William Christopher | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Hunter, Marie McErlean | Sibling | McErlean, Jr., John T. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Hymel, Robert Joseph | 9/11 Decedent Estate | Hymel, Robert Joseph | 15-cv-9903 | $ 8,348,593.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Hynes, Carolyne Yacoub | Spouse | Hynes, Thomas Edward | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Hynes, Olivia Tommi | Child | Hynes, Thomas Edward | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hynes, Thomas Edward | 9/11 Decedent Estate | Hynes, Thomas Edward | 15-cv-9903 | $ 12,877,696.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Ianelli, Barbara Ellen | Parent | Ianelli, Joseph A. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Ianelli, Joseph | Parent | Ianelli, Joseph A. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Ianelli, Joseph A. | 9/11 Decedent Estate | Ianelli, Joseph A. | 15-cv-9903 | $ 11,829,223.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Ianelli, Monica | Spouse | Ianelli, Joseph A. | 15-cv-9903 | $ 12,500,000.00 | 2/14/2020 | 5951 | 11/4/2020 | 1201-IE/1202-IE | | | | |
| Ibis, Ali | Parent | Ibis, Zuhtu | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Ibis, Ayse | Parent | Ibis, Zuhtu | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Ibis, Hacer | Sibling | Ibis, Zuhtu | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Ibis, Mehmet | Sibling | Ibis, Zuhtu | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Ibis, Mert | Child | Ibis, Zuhtu | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Ibis, Zuhtu | 9/11 Decedent Estate | Ibis, Zuhtu | 15-cv-9903 | $ 16,022,116.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Iken, Gerard Helmut | Sibling | Iken, Michael Patrick | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Iken, Michael Patrick | 9/11 Decedent Estate | Iken, Michael Patrick | 15-cv-9903 | $ 15,746,254.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 3/6/2020 | 6042 | | |
| Iken, Monica | Spouse | Iken, Michael Patrick | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Ill, Jane Catherine | Sibling | Ill, Jr., Frederick J. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Ill, Sr., Frederick J. | Parent | Ill, Jr., Frederick J. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Imperato, Patrick | Personal Injury | Imperato, Patrick | 15-cv-9903 | $ 5,000,000.00 | 12/22/2021 | 7494 | 6/27/2022 | 1061-IE | | | | |
| Ingrassia, Anthony Arcangelo | Parent | Ingrassia, Christopher Noble | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Ingrassia, Anthony Wayne | Sibling | Ingrassia, Christopher Noble | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Ingrassia, Christopher Noble | 9/11 Decedent Estate | Ingrassia, Christopher Noble | 15-cv-9903 | $ 23,321,698.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 3/6/2020 | 6042 | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ingrassia, Elisa Marie | Sibling | Ingrassia, Christopher Noble | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Ingrassia, Gloria Jean | Parent | Ingrassia, Christopher Noble | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Ingrassia, Paul B. | Sibling | Ingrassia, Christopher Noble | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Inzerillo, Lisa Maria | Spouse | Krukowski, William Edward | 15-cv-9903 | $ 12,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Iquina, Evangeline Tamayo | Sibling | Tamayo, Hector R. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Irgang, Douglas Jason | 9/11 Decedent Estate | Irgang, Douglas Jason | 15-cv-9903 | $ 28,793,061.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Irgang, Joanne | Parent | Irgang, Douglas Jason | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Irgang, Steven D. | Sibling | Irgang, Douglas Jason | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Irizarry, Carmen Eneida | Parent | Hernandez, Claribel | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Isbrandtsen, Dirk H. | Parent | Isbrandtsen, Erik Hans | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Isbrandtsen, Erik Hans | 9/11 Decedent Estate | Isbrandtsen, Erik Hans | 15-cv-9903 | $ 22,361,416.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 3/6/2020 | 6042 | | |
| Iskandar, Waleed | 9/11 Decedent Estate | Iskandar, Waleed | 15-cv-9903 | $ 16,530,520.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 7/19/2022 | 8233 | 2/16/2023 | ** |
| Iskols, Jacqueline Gail | Sibling | Brisman, Mark | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Jackson, Jamie Elizabeth | Sibling | Houtz, Angela Marie | 15-cv-9903 | $ 4,250,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| Jackson, Sheneque Tirado | Spouse | Tirado, Jr., Hector Luis | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Jackson-Holley, Martha Rebecca | Spouse | Holley, Jimmie Ira | 15-cv-9903 | $ 12,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Jacobs, Jason Kyle | 9/11 Decedent Estate | Jacobs, Jason Kyle | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Jacobs, Michael Grady | 9/11 Decedent Estate | Jacobs, Michael Grady | 15-cv-9903 | $ 7,181,120.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Jacobs, Zoe Alexa | Child | Jacobs, Jason Kyle | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Jacobs-Deutsch, Jennifer Jael | Spouse | Jacobs, Jason Kyle | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jacobson, Deborah B. | Spouse | Jacobson, Steven A. | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Jacobson, Miriam Rose | Child | Jacobson, Steven A. | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Jacobson, Rachel Bess | Child | Jacobson, Steven A. | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Jacobson, Steven A. | 9/11 Decedent Estate | Jacobson, Steven A. | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Jagoda, Anna May | Parent | Jagoda, Jake D. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Jagoda, Jake D. | 9/11 Decedent Estate | Jagoda, Jake D. | 15-cv-9903 | $ 13,095,466.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Jagoda, Louis John | Parent | Jagoda, Jake D. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Jain, Sargam | Child | Jain, Yudh V. | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Jain, Sneh | Spouse | Jain, Yudh V. | 15-cv-9903 | $ 12,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Jain, Vandna | Child | Jain, Yudh V. | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Jain, Yudh VirSingh | 9/11 Decedent Estate | Jain, Yudh V. | 15-cv-9903 | $ 2,000,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| Jalbert, Michael A. | Child | Jalbert, Robert A. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Jalbert, Paul Henry | Sibling | Jalbert, Robert A. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Jalbert, Robert A. | 9/11 Decedent Estate | Jalbert, Robert A. | 15-cv-9903 | $ 6,723,452.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| James, Delores Diane | Sibling | Scott, Janice Marie | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Jamin, Jeanne Marie | Sibling | Andrews, Michael Rourke | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Jarret, Amy Nicole | 9/11 Decedent Estate | Jarret, Amy Nicole | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Jarret, III, Aram Pothier | Sibling | Jarret, Amy Nicole | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Jarret, Jr., Aram Pothier | Parent | Jarret, Amy Nicole | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Jarret, Marc Douglas | Sibling | Jarret, Amy Nicole | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jarret, Matthew Ryan | Sibling | Jarret, Amy Nicole | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Jean-Gilles, Gisele | Parent | Gilles, Mark Y. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Jean-Gilles, Marie Myriam | Sibling | Gilles, Mark Y. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Jenkins, Clifford | Personal Injury | Jenkins, Clifford | 15-cv-9903 | $ 5,000,000.00 | 2/14/2020 | 5955 | 10/5/2020 | 1176-IE/1177-IE | | | | |
| Jenkins, Debra Anne | Sibling | Jenkins, Jr., Joseph | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Jenkins, Gordon Robert | Sibling | Jenkins, Jr., Joseph | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Jenkins, Jennifer Lynn | Child | Jenkins, Jr., Joseph | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Jenkins, Jr., Joseph | 9/11 Decedent Estate | Jenkins, Jr., Joseph | 15-cv-9903 | $ 6,728,870.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Jenkins, Michael Patrick | Sibling | Jenkins, Jr., Joseph | 15-cv-9903 | $ 4,250,000.00 | 3/6/2020 | 6035 | 10/27/2022 | ** | | | | |
| Jenkins, Steven | Sibling | Jenkins, Jr., Joseph | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Jensen, Frank Gerald | Spouse | Calley, Suzanne M. | 15-cv-9903 | $ 12,500,000.00 | 2/14/2020 | 5951 | 11/4/2020 | 1201-IE/1202-IE | | | | |
| Jerath, Meena | Spouse | Jerath, Prem N. | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Jerath, Neel | Child | Jerath, Prem N. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Jerath, Prem N. | 9/11 Decedent Estate | Jerath, Prem N. | 15-cv-9903 | $ 8,260,957.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Jerez, Bianca Isabel | Child | Cirri, Sr., Robert D. | 15-cv-9903 | $ 8,500,000.00 | 7/29/2022 | 8293 | 2/16/2023 | ** | | | | |
| Jerez, Kara Lydia | Child | Cirri, Sr., Robert D. | 15-cv-9903 | $ 8,500,000.00 | 2/14/2020 | 5949 | 10/5/2020 | 1172-IE/1173-IE | | | | |
| Jezycki, Catherine Frances | Parent | Alario, Margaret | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Jezycki, Jr., Stephen Frank | Sibling | Alario, Margaret | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Jezycki, Michael John | Sibling | Alario, Margaret | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| John, Nicholas | 9/11 Decedent Estate | John, Nicholas | 15-cv-9903 | $ 2,000,000.00 | 5/29/2025 | 10980 | 8/7/2025 | ** | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| John, Saramma | Sibling | Raju, Valsa | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| John, Timothy | Sibling | John, Nicholas | 15-cv-9903 | $ 4,250,000.00 | 5/29/2025 | 10980 | 8/7/2025 | ** | | | | |
| Johnson, Anthony Scott | Sibling | Lee, Juanita | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Johnson, Dawn Marie | Child | Johnson, Dennis Michael | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Johnson, Dennis Michael | 9/11 Decedent Estate | Johnson, Dennis Michael | 15-cv-9903 | $ 9,667,460.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Johnson, Elva Lorraine | Parent | Johnson, Dennis Michael | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Johnson, Geneva | Parent | Lee, Juanita | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Johnson, Janet Lee | Sibling | Lee, Juanita | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Johnson, Joyce Linda | Spouse | Johnson, Dennis Michael | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Johnson, Richard Allen | Sibling | Johnson, Dennis Michael | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Johnson, Robert E. | Parent | Johnson, Dennis Michael | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Jones, Charles Edward | 9/11 Decedent Estate | Jones, Charles Edward | 15-cv-9903 | $ 13,649,055.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Jones, Christopher D. | 9/11 Decedent Estate | Jones, Christopher D. | 15-cv-9903 | $ 16,785,800.00 | 9/20/2024 | 10389 | 11/21/2024 | ** | | | | |
| Jones, Mary E. | Parent | Carstanjen, Christoffer Mikael | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Jones, Mary J. | Spouse | Jones, Charles Edward | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Jones, Maryjane | Sibling | Cosgrove, Kevin M. | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Jones, Shawn M. | Spouse | Damiani-Jones, Jeannine | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Jones, Susan | Spouse | Jones, Christopher D. | 15-cv-9903 | $ 12,500,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Jordan, Ellen | Parent | Jordan, Andrew B. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Jordan, Mary Brigid | Sibling | Jordan, Andrew B. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jordan, Thomas | Parent | Jordan, Andrew B. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Jordan, Thomas Patrick | Sibling | Jordan, Andrew B. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Joseph, Mark D. | Personal Injury | Joseph, Mark D. | 15-cv-9903 | $ 7,000,000.00 | 2/14/2020 | 5955 | 10/5/2020 | 1176-IE/1177-IE | | | | |
| Josiah, Jane Eileen | 9/11 Decedent Estate | Josiah, Jane Eileen | 15-cv-9903 | $ 7,798,403.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Josiah, Jennifer Eileen | Child | Josiah, Jane Eileen | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Jovic, Anthony | 9/11 Decedent Estate | Jovic, Anthony | 15-cv-9903 | $ 12,039,465.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Jovic, Matthew Anthony | Child | Jovic, Anthony | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Jovic, Peter Thomas | Child | Jovic, Anthony | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Jovic, Sentija | Spouse | Jovic, Anthony | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Juarbe, Sr., Angel L. | Parent | Juarbe, Jr., Angel L. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Jurgens, Mary Margaret | Sibling | Burnett, Jr., Thomas E. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Kane, Joan C. | Parent | Kane, Jr., Vincent Dominick | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Kane, Jr., Vincent Dominick | 9/11 Decedent Estate | Kane, Jr., Vincent Dominick | 19-cv-44 | $ 10,818,464.00 | 2/5/2020 | 5851 | 10/5/2020 | 1166-IE | | | | |
| Kane, Sr., Vincent D. | Parent | Kane, Jr., Vincent Dominick | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Kang, Janet Eun Young | Sibling | Kang, Joon Koo | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Kang, Pil Soon | Parent | Kang, Joon Koo | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Kang, Seong Soon | Parent | Kang, Joon Koo | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Kanney-Jenkins, Aline L. | Parent | Jenkins, Jr., Joseph | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Kanter, Adam Brent | Child | Kanter, Sheldon Robert | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Kanter, Evan Morgan | Child | Kanter, Sheldon Robert | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kanter, Sheldon Robert | 9/11 Decedent Estate | Kanter, Sheldon Robert | 15-cv-9903 | $ 8,683,235.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Kanter, Tamara Susan | Spouse | Kanter, Sheldon Robert | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Kaplan, Edward Harvey | Parent | Kaplan, Robin Lynne | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Kaplan, Francine Charlotte | Parent | Kaplan, Robin Lynne | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Kaplan, Mark Adam | Sibling | Kaplan, Robin Lynne | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Kaplan, Robin | 9/11 Decedent Estate | Kaplan, Robin Lynne | 15-cv-9903 | $ 11,409,286.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Karastamatis, Jacqueline Menchaca | Sibling | Menchaca, Dora Marie | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Karnes, William A. | 9/11 Decedent Estate | Karnes, William A. | 15-cv-9903 | $ 9,517,012.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Kasak, Nancy Marie | Sibling | Collins, Michael L. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Kasper, Charles L. | 9/11 Decedent Estate | Kasper, Charles Lewis | 15-cv-9903 | $ 8,000,431.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Kasper, Kara | Child | Kasper, Charles Lewis | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Kasper, Laureen | Spouse | Kasper, Charles Lewis | 15-cv-9903 | $ 12,500,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| Kasper, Melissa | Child | Kasper, Charles Lewis | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Kasper, Michael Roman | Child | Kasper, Charles Lewis | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Kassan, Amy Beth | Sibling | Gardner, Jeffrey B. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Kaye, Lorna | Sibling | Yaskulka, Myrna | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Keane, Barbara E. | Spouse | Keane, Edward T. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Keane, Barbara P. | Sibling | Spear, Jr., Robert W. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Keane, Charlotte Florence | Sibling | Keane, Richard Michael | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Keane, Constance Anne | Sibling | Keane, Richard Michael | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Keane, Daniel Mark | Child | Keane, Richard Michael | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Keane, Edward T. | 9/11 Decedent Estate | Keane, Edward T. | 15-cv-9903 | $ 4,820,405.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Keane, Garrett Paul | Sibling | Keane, Richard Michael | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Keane, Judith Ann | Spouse | Keane, Richard Michael | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Keane, Mark Edward | Child | Keane, Edward T. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Keane, Matthew Eamon | Child | Keane, Richard Michael | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Keane, Patrick James | Child | Keane, Richard Michael | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Keane, Paul Anthony | Sibling | Keane, Richard Michael | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Keane, Sean Michael | Child | Keane, Richard Michael | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Keane, Timothy Brendan | Child | Keane, Richard Michael | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Keasler, Denise K. | Parent | Keasler, Karol Ann | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Keasler, Karol Ann | 9/11 Decedent Estate | Keasler, Karol Ann | 15-cv-9903 | $ 2,000,000.00 | 6/17/2024 | 9932 | 7/25/2024 | ** | | | | |
| Keasler, Susan K. | Sibling | Keasler, Karol Ann | 15-cv-9903 | $ 4,250,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Keating, Barbara A. | 9/11 Decedent Estate | Keating, Barbara A. | 15-cv-9903 | $ 4,059,334.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 3/6/2020 | 6042 | | |
| Keating, Diane | Parent | Fitzgerald, Ryan D. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Keating, John Edward | Child | Keating, Barbara A. | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Keating, Michael Lawrence | Child | Keating, Barbara A. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Keating, Patricia Ann | Child | Keating, Barbara A. | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Keating, Paul Joseph | Child | Keating, Barbara A. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Keelan, Patricia | Sibling | Pietronico, Bernard | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Keene, III, Leo Russell | 9/11 Decedent Estate | Keene, III, Leo Russell | 15-cv-9903 | $ 24,708,764.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 3/6/2020 | 6042 | | |
| Keene, Krista Sue | Sibling | Keene, III, Leo Russell | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Keene, Kristen M. | Spouse | Keene, III, Leo Russell | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Keene, Mazalee Morgan | Child | Keene, III, Leo Russell | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Keleher, Norma Jean | Parent | Calley, Suzanne M. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Kelleher, Patrice | Sibling | Donovan, Jacqueline | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Kelley, Racquel K. | Personal Injury | Kelley, Racquel K. | 15-cv-9903 | $ 5,000,000.00 | 7/28/2022 | 8283 | 2/16/2023 | ** | | | | |
| Kelly, Alice Buchholz | Parent | Kelly, Joseph Anthony | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Kelly, JoAnne Marie | Parent | Kelly, Jr., William Hill | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Kelly, Jr., William Hill | 9/11 Decedent Estate | Kelly, Jr., William Hill | 15-cv-9903 | $ 12,237,508.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Kelly, Kerri | Child | Leavey, Joseph Gerard | 15-cv-9903 | $ 8,500,000.00 | 2/14/2020 | 5951 | 11/4/2020 | 1201-IE/1202-IE | | | | |
| Kelly, Meigan Bennett | Sibling | Kelly, Jr., William Hill | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Kelly, Sr., William Hill | Parent | Kelly, Jr., William Hill | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Kemmerer, Elizabeth Anna | Child | Marcin, Hildegard Marie | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Kennedy, Amanda Laura | Sibling | McHeffey, Keith David | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Kenny, Laura Jeanne | Sibling | White, Kenneth Wilburn | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Keohane, Darlene Marie | Sibling | Keohane, John Richard | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Keohane, Donald Edward | Parent | Keohane, John Richard | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Keohane, John Richard | 9/11 Decedent Estate | Keohane, John Richard | 15-cv-9903 | $ 13,232,156.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Keohane, Mary Ann | Parent | Keohane, John Richard | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Keough, Jill Mary | Sibling | Furmato, Paul James | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Kernasovic, Stephanie Leigh | Child | Furmato, Paul James | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Kershaw, Jason A. | Child | Kershaw, Ralph Francis | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Kershaw, Kristin D. | Child | Kershaw, Ralph Francis | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Kershaw, Matthew A. | Child | Kershaw, Ralph Francis | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Kershaw, Ralph Francis | 9/11 Decedent Estate | Kershaw, Ralph Francis | 15-cv-9903 | $ 7,300,016.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Kerwin, Colleen Elizabeth | Child | Kerwin, Ronald T. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Kerwin, Dianne P. | Spouse | Kerwin, Ronald T. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Kerwin, Keith Walter | Child | Kerwin, Ronald T. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Kerwin, Ryan Thomas | Child | Kerwin, Ronald T. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Kestenbaum, Granvilette W. | Spouse | Kestenbaum, Howard L. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Kestenbaum, Howard L. | 9/11 Decedent Estate | Kestenbaum, Howard L. | 15-cv-9903 | $ 8,117,366.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Ketler, Richard Keith | Sibling | Ketler, Ruth Ellen | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Ketler, Ruth Ellen | 9/11 Decedent Estate | Ketler, Ruth Ellen | 19-cv-41 | $ 18,136,086.00 | 2/12/2020 | 5918 | 10/5/2020 | 1164-IE | 3/6/2020 | 6043 | | |
| Khan, Ameiza | Child | Khan, Sarah | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Khan, Nazam | Spouse | Khan, Sarah | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Khan, Sarah | 9/11 Decedent Estate | Khan, Sarah | 15-cv-9903 | $ 11,246,658.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Khan, Tahira | Parent | Khan, Taimour | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Khan, Taimour | 9/11 Decedent Estate | Khan, Taimour | 15-cv-9903 | $ 16,025,538.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 3/6/2020 | 6042 | | |
| Khatri, Miriam Luz | Sibling | Hernandez, Norberto | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Khoo, Seilai | 9/11 Decedent Estate | Khoo, Seilai | 15-cv-9903 | $ 75,639,140.00 | 9/20/2024 | 10389 | 11/21/2024 | ** | | | | |
| Kiefer, Jr., Henry Francis | Parent | Kiefer, Michael Vernon | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Kiefer, Michael Vernon | 9/11 Decedent Estate | Kiefer, Michael Vernon | 15-cv-9903 | $ 14,955,659.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Kiefer, Patricia Lynn | Parent | Kiefer, Michael Vernon | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Kikkenborg, Susanne Bachmann | Personal Injury | Kikkenborg, Susanne Bachmann | 15-cv-9903 | $ 5,000,000.00 | 2/14/2020 | 5955 | 10/5/2020 | 1176-IE/1177-IE | | | | |
| Kim, John Hyunsool | Sibling | Hanson, Sue Ju | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Kim, Stanley Hyun Ki | Sibling | Hanson, Sue Ju | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| King, III, Stephen J. | Personal Injury | King, III, Stephen J. | 15-cv-9903 | $ 10,000,000.00 | 2/14/2020 | 5955 | 10/5/2020 | 1176-IE/1177-IE | | | | |
| King, Jr., David J. | Personal Injury | King, Jr., David J. | 15-cv-9903 | $ 5,000,000.00 | 2/14/2020 | 5948 | 10/5/2020 | 1170-IE/1171-IE | | | | |
| King, Keith | Sibling | Booker, Sean | 15-cv-9903 | $ 4,250,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| King, Martha Marie | Sibling | Uliano, Michael A. | 15-cv-9903 | $ 4,250,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| Kinney, Brian Kevin | 9/11 Decedent Estate | Kinney, Brian Kevin | 15-cv-9903 | $ 15,517,688.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Kinney, Darlene Therese | Parent | Kinney, Brian Kevin | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Kinney, Susan Lynne | Sibling | Cramer, Christopher Seton | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Kirby, Brian Patrick | Sibling | Kirby, Chris M. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Kirby, Chris M. | 9/11 Decedent Estate | Kirby, Chris M. | 15-cv-9903 | $ 12,340,759.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Kirby, Donna Marie | Parent | Kirby, Chris M. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Kirby, III, James Michael | Sibling | Kirby, Chris M. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Kirby, Jennifer Marie | Sibling | Kirby, Chris M. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Kirby, Jr., James Michael | Parent | Kirby, Chris M. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kirschbaum, Howard Barry | 9/11 Decedent Estate | Kirschbaum, Howard Barry | 15-cv-9903 | $ 8,448,162.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Kirschbaum, Lauren | Child | Kirschbaum, Howard Barry | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Kirschbaum, Matthew Adam | Child | Kirschbaum, Howard Barry | 15-cv-9903 | $ 8,500,000.00 | 3/6/2020 | 6034 | 7/24/2022 | 1080-IE/1082-IE | | | | |
| Kirschbaum, Rochelle Sara | Spouse | Kirschbaum, Howard Barry | 15-cv-9903 | $ 12,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Kirschner, Devora Wolk | Spouse | Pontell, Darin Howard | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Kirwin, Barbara Davis | Parent | Kirwin, Glenn Davis | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Kirwin, Paul Harris | Parent | Kirwin, Glenn Davis | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Kittle, Kevin F. | Spouse | Crossin-Kittle, Helen P. | 15-cv-9903 | $ 12,500,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| Kleinberg, Alan David | 9/11 Decedent Estate | Kleinberg, Alan David | 15-cv-9903 | $ 53,711,383.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Kleinberg, Jacob | Child | Kleinberg, Alan David | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Kleinberg, Lauren | Child | Kleinberg, Alan David | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Kleinberg, Mindy | Spouse | Kleinberg, Alan David | 15-cv-9903 | $ 12,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Kleinberg, Sam | Child | Kleinberg, Alan David | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Kleinberg, Stanley L. | Parent | Kleinberg, Alan David | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Kleinberg-Bandelli, Marci Alyse | Sibling | Kleinberg, Alan David | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Klemowitz, Deborah Ann | Sibling | Sparacio, Thomas | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Kletsman, David | Personal Injury | Kletsman, David | 15-cv-9903 | $ 5,000,000.00 | 2/14/2020 | 5946 | 10/5/2020 | 1168-IE/1169-IE | | | | |
| Klucznik, Elizabeth Kaitlin | Child | Hayden, James Edward | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Kmetz, Johanna L. | Sibling | Echtermann, Margaret R. | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Kminek, Christina Louise | Sibling | Sopper, Mari-Rae | 15-cv-9903 | $ 4,250,000.00 | 9/13/2018 | 4175 | 9/25/2018 | ** | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kminek, Marion Elaine | Parent | Sopper, Mari-Rae | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Knox, Denis Mooney | Sibling | Knox, Thomas Patrick | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Knox, James John | Sibling | Knox, Thomas Patrick | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Knox, Nancy Sadie | Spouse | Knox, Thomas Patrick | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Knox, Patricia B. | Parent | Knox, Thomas Patrick | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Knox, Thomas Patrick | 9/11 Decedent Estate | Knox, Thomas Patrick | 15-cv-9903 | $ 25,159,489.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 3/6/2020 | 6042 | | |
| Kobel, Elizabeth Ann | Sibling | Jordan, Andrew B. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Kobus, Deborah | 9/11 Decedent Estate | Kobus, Deborah | 15-cv-9903 | $ 10,472,505.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Kobus, Leokadia | Parent | Kobus, Deborah | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Kobus, Robert | Sibling | Kobus, Deborah | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Koestner, Carolyn Alysa | Child | Koestner, Frank J. | 15-cv-9903 | $ 8,500,000.00 | 6/17/2024 | 9932 | 7/25/2024 | ** | | | | |
| Koestner, Frank J. | 9/11 Decedent Estate | Koestner, Frank J. | 15-cv-9903 | $ 14,315,189.00 | 6/17/2024 | 9932 | 7/25/2024 | ** | | | | |
| Kohart, Adam Prentiss | Sibling | Kohart, Ryan Ashley | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Kohart, Brett D. | Sibling | Kohart, Ryan Ashley | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Kohart, Joy A. | Parent | Kohart, Ryan Ashley | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Kohart, Jr., Geoffrey Adam | Sibling | Kohart, Ryan Ashley | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Kohart, Ryan Ashley | 9/11 Decedent Estate | Kohart, Ryan Ashley | 15-cv-9903 | $ 28,988,299.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Kohart, Sr., Geoffrey Adam | Parent | Kohart, Ryan Ashley | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Komlo, Theresa Ann | Sibling | Hoey, Patrick Aloysius | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Kondratenko, Elizabeth Cristina | Sibling | Kondratenko, Suzanne | 15-cv-9903 | $ 4,250,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kondratenko, Eric | Parent | Kondratenko, Suzanne | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Kondratenko, Patricia Anne | Parent | Kondratenko, Suzanne | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Kondratenko, Sarah M. | Sibling | Kondratenko, Suzanne | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Kondratenko, Suzanne | 9/11 Decedent Estate | Kondratenko, Suzanne | 15-cv-9903 | $ 18,315,910.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Kondratenko-Collins, Patricia Anne | Sibling | Kondratenko, Suzanne | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Konstantinow, Erin Elizabeth | Sibling | Woodall, Brent James | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Kopytko, Christine A | Sibling | Kopytko, Scott | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Kopytko, Scott | 9/11 Decedent Estate | Kopytko, Scott | 15-cv-9903 | $ 10,419,135.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Kostaris, Jessica Katherine | Child | Gary, Bruce Henry | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Kostiw, Cathy Jean | Sibling | Garbarini, Charles William | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Kousoulis, Danielle | 9/11 Decedent Estate | Kousoulis, Danielle | 15-cv-9903 | $ 25,025,694.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 3/6/2020 | 6042 | | |
| Kousoulis, Eleni | Sibling | Kousoulis, Danielle | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Kousoulis, George Panagiotes | Parent | Kousoulis, Danielle | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Kousoulis, Peter G. | Sibling | Kousoulis, Danielle | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Kousoulis, Zoe Pappas | Parent | Kousoulis, Danielle | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Koutny, Maria Lisa | Child | Pappalardo, Marie | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Krueger, Marianne | Sibling | Uliano, Michael A. | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Kruesi, Daniel Thomas | Personal Injury | Kruesi, Daniel Thomas | 15-cv-9903 | $ 5,000,000.00 | 2/14/2020 | 5946 | 10/5/2020 | 1168-IE/1169-IE | | | | |
| Krukowski, William Edward | 9/11 Decedent Estate | Krukowski, William Edward | 15-cv-9903 | $ 11,335,882.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Krukowski, William Lee | Child | Krukowski, William Edward | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ksido, Barry | Child | Ksido, Lyudmila | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Ksido, Felix | Spouse | Ksido, Lyudmila | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Ksido, Lawrence Irving | Child | Ksido, Lyudmila | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Ksido, Robert | Child | Ksido, Lyudmila | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Kugler, Brittany Belle | Child | Speisman, Robert S. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Kumpel, Carl Philip | Child | Kumpel, Kenneth B. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Kumpel, Gregory James | Child | Kumpel, Kenneth B. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Kumpel, Kenneth B. | 9/11 Decedent Estate | Kumpel, Kenneth B. | 15-cv-9903 | $ 10,114,310.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Kumpel, Nancy Ada | Spouse | Kumpel, Kenneth B. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Kurella, Tara O'Keefe | Child | O'Keefe, William S. | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Kurtz, Janice Lucille | Sibling | Caspar, William Otto | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Kuveikis, James | Sibling | Kuveikis, Thomas J. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Kwiatkoski, Virginia Margaret | Sibling | Grimner, David Joseph | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| La Sala, John R. | Personal Injury | La Sala, John R. | 15-cv-9903 | $ 5,000,000.00 | 2/14/2020 | 5946 | 10/5/2020 | 1168-IE/1169-IE | | | | |
| Laborie, Eric Thomas | Spouse | Laborie, Kathryn L. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Laborie, Kathryn L. | 9/11 Decedent Estate | Laborie, Kathryn L. | 15-cv-9903 | $ 9,101,925.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| LaCapria, Lauren Pietrina | Sibling | Ragaglia, Leonard J. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Ladkat, Ganesh Kaluram | 9/11 Decedent Estate | Ladkat, Ganesh Kaluram | 15-cv-9903 | $ 2,000,000.00 | 9/20/2024 | 10389 | 11/21/2024 | ** | | | | |
| Ladley, Daniel Edward | Sibling | Ladley, James Patrick | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Ladley, Dolores | Parent | Ladley, James Patrick | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ladley, Eileen | Sibling | Ladley, James Patrick | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Ladley, Patrick John | Sibling | Ladley, James Patrick | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| LaFalce, Joseph A. | 9/11 Decedent Estate | LaFalce, Joseph A. | 15-cv-9903 | $ 6,052,486.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| LaFalce, Jr., Dominick Vincent | Sibling | LaFalce, Joseph A. | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| LaFlamme, Julia Deborah | Child | Sztejnberg, Gina | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| LaFrance, Madelyn Beatrice | Parent | LaFrance, Alan Charles | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Lai, Jay Wei | Child | Lai, Neil Kwong-Wah | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Lai, Jean Ya | Child | Lai, Neil Kwong-Wah | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Lai, Neil Kwong-Wah | 9/11 Decedent Estate | Lai, Neil Kwong-Wah | 15-cv-9903 | $ 5,778,240.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Lalama, Franco | 9/11 Decedent Estate | Lalama, Franco | 15-cv-9903 | $ 10,328,659.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Lalama, Linda | Spouse | Lalama, Franco | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Lalley, Patricia Bridget | Sibling | Knox, Thomas Patrick | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Lalman, Shirimattie | Spouse | Vukosa, Alfred | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Lam, Alexander Zhang | Child | Lam, Chow Kwan | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Lam, Amy Zhang | Spouse | Lam, Chow Kwan | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Lam, Benjamin Zhang | Child | Lam, Chow Kwan | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Lam, Chow Kwan | 9/11 Decedent Estate | Lam, Chow Kwan | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Lam, Chow Leing | Sibling | Lam, Chow Kwan | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Lambert, Henry | Spouse | Frederick-Lambert, Lillian | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| LaMorte, Nicole | Spouse | Petrocelli, Mark James | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Landgraf, Antonia Marie | Sibling | Gambale, Giovanna G. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Landstrom, Jennifer Lynn | Child | Walsh, Barbara P. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Lane, Janet Linda | Parent | Lane, Robert T. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Lane, Jason Mathew | Sibling | Lane, Robert T. | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Lane, Richard Louis | Parent | Lane, Robert T. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Lang, Brendan Mark | 9/11 Decedent Estate | Lang, Brendan Mark | 15-cv-9903 | $ 17,545,777.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Lanza, Doreen Ann | Sibling | Sparacio, Thomas | 15-cv-9903 | $ 4,250,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Lanza, Jr., Robert Anthony | Spouse | Lanza, Michele Bernadette | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Lanza, Michele Bernadette | 9/11 Decedent Estate | Lanza, Michele Bernadette | 15-cv-9903 | $ 11,143,037.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Lanza, Nicholas Joshua | Child | Lanza, Michele Bernadette | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Larocque, Judith Camilla | 9/11 Decedent Estate | Larocque, Judith Camilla | 15-cv-9903 | $ 10,806,871.00 | 9/6/2019 | 5092 | 11/27/2019 | 1141-IE | | | | |
| Larrabee, Christopher R. | 9/11 Decedent Estate | Larrabee, Christopher R. | 15-cv-9903 | $ 23,435,517.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Larrabee, Jessica Susan | Sibling | Larrabee, Christopher R. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Larrabee, Paige M. | Sibling | Larrabee, Christopher R. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Larrabee, Scott Michael | Sibling | Larrabee, Christopher R. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Larrabee, Stephen Randall | Parent | Larrabee, Christopher R. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Lasden, Natalie Janis | 9/11 Decedent Estate | Lasden, Natalie Janis | 15-cv-9903 | $ 10,105,310.00 | 9/6/2019 | 5092 | 11/27/2019 | 1141-IE | | | | |
| Lasko, Barbara Jean | Parent | Lasko, Gary E. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Lasko, Edward R. | Parent | Lasko, Gary E. | 15-cv-9903 | $ 8,500,000.00 | 9/4/2018 | 4146 | 12/6/2018 | 1114-IE | | | | |
| Lasko, Elise A. | Child | Lasko, Gary E. | 02-cv-6977 | $ 8,500,000.00 | 8/15/2019 | 4880 | 11/5/2019 | 1102-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Laszczynski, Amy Melissa | Child | Laszczynski, Paul | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Laszczynski, Paul | 9/11 Decedent Estate | Laszczynski, Paul | 15-cv-9903 | $ 8,756,301.00 | 3/6/2020 | 6037 | 7/24/2022 | 1072-IE/1073-IE | 6/17/2024 | 9927 | | |
| Laurencin, Barbara Ann | Spouse | Laurencin, Charles Augustus | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Laurencin, Charles Augustus | 9/11 Decedent Estate | Laurencin, Charles Augustus | 19-cv-41 | $ 2,000,000.00 | 2/12/2020 | 5918 | 10/5/2020 | 1164-IE | | | | |
| Laurencin, Jercienne | Child | Laurencin, Charles Augustus | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Laurencin-Bannister, Birther Marie | Child | Laurencin, Charles Augustus | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Lauria, Susan Julia | Sibling | Lizzul, Martin | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Lauro, Debra Ann | Child | Grzelak, Joseph | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| LaVache, Bernice Maria | Child | LaVache, Maria | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| LaVache, Joseph L. | Spouse | LaVache, Maria | 15-cv-9903 | $ 12,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| LaVache, Maria | 9/11 Decedent Estate | LaVache, Maria | 15-cv-9903 | $ 2,000,000.00 | 7/19/2022 | 8233 | 2/16/2023 | ** | | | | |
| LaVache, Mary Jane | Child | LaVache, Maria | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| LaVerde, Dolores Mary | Parent | LaVerde, Jeannine M. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| LaVerde, Jeannine | 9/11 Decedent Estate | LaVerde, Jeannine M. | 15-cv-9903 | $ 12,027,475.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| LaVerde, Thomas A. | Sibling | LaVerde, Jeannine M. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Laverty, Anna A. | 9/11 Decedent Estate | Laverty, Anna A. | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Laverty, Kevin P. | Spouse | Laverty, Anna A. | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Laverty-Castineira, Deena | Child | Laverty, Anna A. | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Lawrence, Eileen | Parent | Lawrence, Jr., Robert A. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Lawrence, III, Robert Appleton | Child | Lawrence, Jr., Robert A. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lawrence, Jr., Robert A. | 9/11 Decedent Estate | Lawrence, Jr., Robert A. | 15-cv-9903 | $ 24,036,970.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 3/6/2020 | 6044 | | |
| Lawrence, Sr., Robert A. | Parent | Lawrence, Jr., Robert A. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Lawrence, Suzanne Burns | Spouse | Lawrence, Jr., Robert A. | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Lawrence, Toland Curry | Child | Lawrence, Jr., Robert A. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Lawrence, Walter Edwards | Sibling | Lawrence, Jr., Robert A. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Laychak, David William | 9/11 Decedent Estate | Laychak, David William | 15-cv-9903 | $ 12,016,485.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Laychak, Jennifer Lauren | Child | Laychak, David William | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Laychak, Laurie Miller | Spouse | Laychak, David William | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Laychak, Zachary David | Child | Laychak, David William | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Lazzara, Stella | Parent | Miller, Joel | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Leach, Mary Ann | Sibling | Ladley, James Patrick | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Leahy, III, Arthur Charles | Sibling | Leahy, James P. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Leahy, Jeanette Elizabeth | Parent | Leahy, James P. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Leavey, Brian Michael | Child | Leavey, Joseph Gerard | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Leavey, Caitlin Alexandra | Child | Leavey, Joseph Gerard | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Leavey, Carole Jeanne | Spouse | Leavey, Joseph Gerard | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Leavy, Ann I. | Parent | Leavy, Neil J. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Leavy, John P. | Parent | Leavy, Neil J. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Leavy, Mark Joseph | Sibling | Leavy, Neil J. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Leavy, Neil J. | 9/11 Decedent Estate | Leavy, Neil J. | 15-cv-9903 | $ 10,620,463.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LeBlanc, Linda Sue | Sibling | Lasden, Natalie Janis | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Lebron, Lourdes Ivette | Sibling | Martinez, Waleska | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| LeDuc, Sheila Connors | Sibling | Connors, Kevin P. | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Ledwell, Bridie McDonough | Sibling | O'Neill, Jr., Peter J. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Lee, Allison Danielle | Child | Lee, Daniel John | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Lee, Amanda Beth | Child | Lee, Daniel John | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Lee, Angela F. | Spouse | Lee, David S. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Lee, Daniel John | 9/11 Decedent Estate | Lee, Daniel John | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Lee, David S. | 9/11 Decedent Estate | Lee, David S. | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Lee, Hyong O. | Parent | Lee, Linda C. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Lee, Kellie | Spouse | Lee, Daniel John | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Lee, Linda C. | 9/11 Decedent Estate | Lee, Linda C. | 15-cv-9903 | $ 11,372,311.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Lee, Mary Lou | Spouse | Foo, Chih Min | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Lee, Myong H. | Parent | Lee, Linda C. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Lee, Ryan David | Child | Lee, David S. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Lefkowitz, Daniel Jay | Sibling | Lefkowitz, Stephen Paul | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Lefkowitz, Lillian | Parent | Lefkowitz, Stephen Paul | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Lefkowitz, Rubin | Parent | Lefkowitz, Stephen Paul | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| LeGuillow, Alicia Armena | Parent | Cintron, Nestor A. | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Lehr, Maria Lourdes | Sibling | Merino, George | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lemack, Carie Anne | Child | Larocque, Judith Camilla | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Lemack, Danielle Bette | Child | Larocque, Judith Camilla | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Lemagne, David Prudencio | 9/11 Decedent Estate | Lemagne, David Prudencio | 15-cv-9903 | $ 14,849,717.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Lemagne, Magaly Jane | Sibling | Lemagne, David Prudencio | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Lemagne, Prudencio | Parent | Lemagne, David Prudencio | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Lemagne, Ruth Myriam | Parent | Lemagne, David Prudencio | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Lenihan, Ann K. | Parent | Lenihan, Joseph A. | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Lenihan, John Joseph | Sibling | Lenihan, Joseph A. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Lennon, James Louis | Sibling | Lennon, Jr., John J. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Lennon, Lucille | Parent | Lennon, Jr., John J. | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Lennon, Sr., John J. | Parent | Lennon, Jr., John J. | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Lesiw, Irene Ann | Sibling | Skala, John Peter | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Leventhal, Ina | Spouse | Vitale, Joshua S. | 15-cv-9903 | $ 12,500,000.00 | 2/14/2020 | 5951 | 11/4/2020 | 1201-IE/1202-IE | | | | |
| Levi, Jennifer Ann | Child | Levi, John D. | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Levi, John Dennis | 9/11 Decedent Estate | Levi, John D. | 15-cv-9903 | $ 9,193,228.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Levine, Jennifer Abbe | Child | Schwartz, Mark | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Levinhar, Liat | Spouse | Levinhar, Shai | 15-cv-9903 | $ 12,500,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Lewin, Charles Jay | Parent | Lewin, Daniel | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Lewin, Jonathan Aaron | Sibling | Lewin, Daniel | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Lewin, Michael Noah | Sibling | Lewin, Daniel | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lewin, Peggy Sue | Parent | Lewin, Daniel | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Lezynski, Maura Madden | Spouse | Madden, Richard B. | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Lezynski, Patricia Madden | Child | Madden, Richard B. | 15-cv-9903 | $ 8,500,000.00 | 2/18/2020 | 5979 | 10/20/2020 | 1181-IE/1182-IE | | | | |
| Li, Veronica O. | Personal Injury | Li, Veronica O. | 15-cv-9903 | $ 5,000,000.00 | 2/14/2020 | 5946 | 10/5/2020 | 1168-IE/1169-IE | | | | |
| Libretti, Daniel | 9/11 Decedent Estate | Libretti, Daniel | 15-cv-9903 | $ 2,000,000.00 | 3/6/2020 | 6035 | 10/27/2022 | ** | | | | |
| Libretti, Dolores Marie | Spouse | Libretti, Daniel | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Libretti, Joseph | Sibling | Libretti, Daniel | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Licciardi, Anthony Mark | Sibling | Licciardi, Ralph Michael | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Licciardi, Jennifer Dawn | Spouse | Licciardi, Ralph Michael | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Licciardi, Jo-Ann | Parent | Licciardi, Ralph Michael | 19-cv-41 | $ 8,500,000.00 | 9/9/2019 | 5104 | 11/1/2019 | 1116-IE | | | | |
| Licciardi, Michael Sebastian | Child | Licciardi, Ralph Michael | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Licciardi, Ralph Michael | 9/11 Decedent Estate | Licciardi, Ralph Michael | 19-cv-41 | $ 2,000,000.00 | 2/12/2020 | 5918 | 10/5/2020 | 1164-IE | | | | |
| Licciardi, Ralph Rocco | Child | Licciardi, Ralph Michael | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Licciardi, Sebastiano | Parent | Licciardi, Ralph Michael | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Lichtschein, Edward | 9/11 Decedent Estate | Lichtschein, Edward | 15-cv-9903 | $ 11,719,470.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Lichtschein, Margit | Parent | Lichtschein, Edward | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Lichtschein, Mark Irving | Sibling | Lichtschein, Edward | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Lieberman, Grace Elizabeth | Spouse | D'Esposito, Michael Jude | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Lillianthal, Marcia | Parent | Lillianthal, Steven Barry | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Lillianthal, Sherman | Parent | Lillianthal, Steven Barry | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lilore, Caroline | Spouse | Lilore, Craig Damian | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Lilore, Craig Damian | 9/11 Decedent Estate | Lilore, Craig Damian | 15-cv-9903 | $ 26,114,858.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 3/6/2020 | 6042 | | |
| Lima, Kristen Michelle | Child | DeMeo, Martin N. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Lin, Karoline Yu Zheng | Child | Lin, Wei Rong | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Lin, Katherine Xue Xiao | Child | Lin, Wei Rong | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Lin, Wei Rong | 9/11 Decedent Estate | Lin, Wei Rong | 15-cv-9903 | $ 14,114,565.00 | 9/20/2024 | 10389 | 11/21/2024 | ** | | | | |
| Lin, Zeng Lu | Parent | Lin, Wei Rong | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Lindner, Gail Sue | Sibling | Johnson, Dennis Michael | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Linehan, Carol Ann | Spouse | Linehan, Jr., Thomas V. | 15-cv-9903 | $ 12,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Linehan, Jr., Thomas V. | 9/11 Decedent Estate | Linehan, Jr., Thomas V. | 15-cv-9903 | $ 19,273,621.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Linehan, Melissa Jane | Child | Linehan, Jr., Thomas V. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Linehan, Thomas Benjamin | Child | Linehan, Jr., Thomas V. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Linton, Alan Patrick | Parent | Linton, Jr., Alan Patrick | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Linton, Jr., Alan Patrick | 9/11 Decedent Estate | Linton, Jr., Alan Patrick | 15-cv-9903 | $ 15,029,421.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Linton, Scott P. | Sibling | Linton, Jr., Alan Patrick | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Linton, Sharon L. | Parent | Linton, Jr., Alan Patrick | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Lipari, Maria | Child | Luparello, Anthony | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Lipinski, Beatriz Hymel | Spouse | Hymel, Robert Joseph | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Lipscomb, Jr., Emanuel Alexander | Personal Injury | Lipscomb, Jr., Emanuel Alexander | 15-cv-9903 | $ 5,000,000.00 | 7/28/2022 | 8283 | 2/16/2023 | ** | | | | |
| Liquori, Virginia M. | Sibling | Simone, Marianne Teresa | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Liriano, Francesca Ariana | Child | Liriano, Francisco Alberto | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Liriano, Francisco Alberto | 9/11 Decedent Estate | Liriano, Francisco Alberto | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Liriano, Seelochini | Spouse | Liriano, Francisco Alberto | 15-cv-9903 | $ 12,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Liu, Allen H. | Child | Liu, Ming-Hao | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Liu, Austin H. | Child | Liu, Ming-Hao | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Liu, Jiun-Min H. | Spouse | Liu, Ming-Hao | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Liu, Ming-Hao | 9/11 Decedent Estate | Liu, Ming-Hao | 15-cv-9903 | $ 10,551,783.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Lizzul, Dana Mary | Sibling | Lizzul, Martin | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Lizzul, Julia Ann | Parent | Lizzul, Martin | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Lizzul, Leopold Victor | Parent | Lizzul, Martin | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Logler, Robert Francis | Parent | Logler, Elizabeth C. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| LoGuidice, Catherine Lisa | 9/11 Decedent Estate | LoGuidice, Catherine Lisa | 15-cv-9903 | $ 13,661,500.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Lohec, Vaughn Ann Catuzzi | Sibling | Grandcolas, Lauren C. | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Lohez, Dening | Spouse | Lohez, Jerome Robert | 15-cv-9903 | $ 12,500,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Lohez, Jerome Robert | 9/11 Decedent Estate | Lohez, Jerome Robert | 15-cv-9903 | $ 2,000,000.00 | 9/20/2024 | 10389 | 11/21/2024 | ** | | | | |
| Lollis, Sheila Annette | Sibling | Curry, Beverly L. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Long, Cynthia Sue | Sibling | Long, Stephen V. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Long, George Thomas | Parent | Long, Stephen V. | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Long, George W. | Sibling | Long, Stephen V. | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Long, Stephen V. | 9/11 Decedent Estate | Long, Stephen V. | 19-cv-44 | $ 2,000,000.00 | 2/5/2020 | 5851 | 10/5/2020 | 1166-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Longing, Bryan C. | Child | Longing, Laura M. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Longing, Christopher | Spouse | Longing, Laura M. | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Longing, Laura M. | 9/11 Decedent Estate | Longing, Laura M. | 15-cv-9903 | $ 13,362,506.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Longing, William A. | Child | Longing, Laura M. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Loonam, Jeanne Marie | Sibling | Trost, Gregory J. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Lopez, Brittany Dani | Child | Lopez, Daniel | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Lopez, Daniel | 9/11 Decedent Estate | Lopez, Daniel | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Lopez, Daniel Jeremy | Child | Lopez, Daniel | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Lopez, Francisco Miguel | Sibling | Lopez, Jr., Maclovio | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Lopez, Ivonne Pocasangre | Sibling | deBarrera, Ana Gloria | 15-cv-9903 | $ 4,250,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Lopez, John Martin | Sibling | Lopez, Jr., Maclovio | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Lopez, Joseph Juaquin | Child | Lopez, Jr., Maclovio | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Lopez, Jr., Maclovio | 9/11 Decedent Estate | Lopez, Jr., Maclovio | 15-cv-9903 | $ 10,560,063.00 | 9/6/2019 | 5092 | 11/27/2019 | 1141-IE | | | | |
| Lopez, Laura Marie | Child | Miuccio, Richard P. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Lopez, Martha | Parent | Lopez, Jr., Maclovio | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Lopez, Susie Levet | Sibling | Lopez, Jr., Maclovio | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Lopez-Manley, Rhonda Lyn | Spouse | Lopez, Jr., Maclovio | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Lopiccolo, Lisa Ann | Sibling | Navas, Joseph Michael | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Losito, Maria F. | Parent | Brunn, Andrew C. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Lovero, Carole | Sibling | Fazio, Jr., Robert | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lovero, James | Child | Lovero, Joseph | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Lovero, Joseph | 9/11 Decedent Estate | Lovero, Joseph | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Low, Bobbie Jean | Parent | Low, Sara Elizabeth | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Low, Gary Michael | Parent | Low, Sara Elizabeth | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Low, Rebecca Alyson | Sibling | Low, Sara Elizabeth | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Low, Sara Elizabeth | 9/11 Decedent Estate | Low, Sara Elizabeth | 15-cv-9903 | $ 10,316,216.00 | 9/6/2019 | 5092 | 11/27/2019 | 1141-IE | 3/6/2020 | 6042 | | |
| Lucchini, Lauren Arias | Sibling | Arias, Adam P. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Ludmar, Jill Ellen | Child | Bernard, David William | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Ludwig, Christopher Lee | Child | Ludwig, Lee Charles | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Ludwig, Jr., Louis Henry | Sibling | Ludwig, Lee Charles | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Ludwig, Lawrence Andrews | Sibling | Ludwig, Lee Charles | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Ludwig, Lee Charles | 9/11 Decedent Estate | Ludwig, Lee Charles | 15-cv-9903 | $ 8,387,334.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Ludwig, Michelle | Spouse | Ludwig, Lee Charles | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Ludwig, Sr., Louis H. | Parent | Ludwig, Lee Charles | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Lugano, John Claude | Sibling | Lugano, Sean Thomas | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Lugano, Kristen Marie | Sibling | Lugano, Sean Thomas | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Lugano, Michael | Sibling | Lugano, Sean Thomas | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Lugano, Sean Thomas | 9/11 Decedent Estate | Lugano, Sean Thomas | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Lugo, Evelyn A. | Personal Injury | Lugo, Evelyn A. | 15-cv-9903 | $ 5,000,000.00 | 2/14/2020 | 5948 | 10/5/2020 | 1170-IE/1171-IE | | | | |
| Lukas, Marie | Parent | Lukas, Marie | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lum, Mary Denise | Sibling | Keane, Richard Michael | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Lum, Susan Mary | Sibling | McEneaney, Eamon James | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Lumia, Demetra Tarrou | Sibling | Tarrou, Michael C. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Luna, Luz Milagros | Sibling | Hernandez, Norberto | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Lunder, David Owen | Sibling | Lunder, Christopher Edmund | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Lunder, Edmund | Parent | Lunder, Christopher Edmund | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Lunder, Maureen S. | Parent | Lunder, Christopher Edmund | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Lunder, Robert J. | Sibling | Lunder, Christopher Edmund | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Luparello, Anthony | 9/11 Decedent Estate | Luparello, Anthony | 15-cv-9903 | $ 5,074,949.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Luparello, Geraldine | Spouse | Luparello, Anthony | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Luparello, Jr., Anthony | Child | Luparello, Anthony | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Lutnick, Edith Marie | Sibling | Lutnick, III, Gary Frederick | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Lutnick, Howard William | Sibling | Lutnick, III, Gary Frederick | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Lutnick, III, Gary Frederick | 9/11 Decedent Estate | Lutnick, III, Gary Frederick | 15-cv-9903 | $ 83,319,151.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Lutter, Doreen | Sibling | Doyle, Joseph Michael | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Luzzicone, Jr., Ralph | Sibling | Luzzicone, Linda Anne | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Luzzicone, Linda Anne | 9/11 Decedent Estate | Luzzicone, Linda Anne | 15-cv-9903 | $ 20,982,926.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Luzzicone, Ralph | Parent | Luzzicone, Linda Anne | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Lygin, Alexander | 9/11 Decedent Estate | Lygin, Alexander | 15-cv-9903 | $ 13,213,629.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Lygin, Vladimir | Parent | Lygin, Alexander | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lygina, Natalia | Sibling | Lygin, Alexander | 15-cv-9903 | $ 4,250,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Lygina, Valentina | Parent | Lygin, Alexander | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Lyles, CeeCee Louise | 9/11 Decedent Estate | Lyles, CeeCee Louise | 15-cv-9903 | $ 11,204,988.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Lyles, Jordan Anthony | Child | Lyles, CeeCee Louise | 15-cv-9903 | $ 8,500,000.00 | 7/29/2022 | 8293 | 2/16/2023 | ** | | | | |
| Lyles, Justin Andrew | Child | Lyles, CeeCee Louise | 15-cv-9903 | $ 4,250,000.00 | 7/29/2022 | 8293 | 2/16/2023 | ** | | | | |
| Lyles, Lorne Von | Spouse | Lyles, CeeCee Louise | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Lynch, Ashley Nicole | Child | Lynch, Terence M. | 15-cv-9903 | $ 8,500,000.00 | 8/2/2022 | 8310 | 2/16/2023 | ** | | | | |
| Lynch, Catherine Theresa | Parent | Lynch, Michael Francis | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Lynch, Daniel Francis | Parent | Lynch, Michael Francis | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Lynch, Daniel John | Sibling | Lynch, Michael Francis | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Lynch, David W. | Sibling | Lynch, James Francis | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Lynch, Denise | Spouse | Lynch, Michael Francis | 15-cv-9903 | $ 12,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Lynch, Elisabeth | Spouse | Lynch, Jr., Robert H. | 15-cv-9903 | $ 12,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Lynch, Frederick Joseph | Sibling | Lynch, Michael Francis | 15-cv-9903 | $ 4,250,000.00 | 2/18/2020 | 5979 | 10/20/2020 | 1181-IE/1182-IE | | | | |
| Lynch, James Francis | 9/11 Decedent Estate | Lynch, James Francis | 15-cv-9903 | $ 2,000,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| Lynch, James Richard | Child | Lynch, Jr., Robert H. | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Lynch, John J. | Parent | Lynch, Sean Patrick | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Lynch, John Ryan | Child | Lynch, Michael Francis | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Lynch, Jonathan Robert | Child | Lynch, Jr., Robert H. | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Lynch, Jr., John Brendan | Sibling | Lynch, Michael Francis | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lynch, Jr., Michael F. | Child | Lynch, Michael Francis | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Lynch, Kathleen Ann | Sibling | Lynch, Michael Francis | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Lynch, Kathleen Veronica | Parent | Lynch, Michael Francis | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Lynch, Kevin Thomas | Sibling | Lynch, Michael Francis | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Lynch, Margaret A. | Parent | Lynch, Sean Patrick | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Lynch, Marguerite | Parent | Lynch, Jr., Robert H. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Lynch, Mark Ryan | Child | Lynch, Jr., Robert H. | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Lynch, Michael Francis | 9/11 Decedent Estate | Lynch, Michael Francis | 15-cv-9903 | $ 12,685,248.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 3/6/2020 | 6042 | | |
| Lynch, Michael Francis | 9/11 Decedent Estate | Lynch, Michael Francis | 15-cv-9903 | $ 12,566,545.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Lynch, Michael John | Sibling | Lynch, Sean Patrick | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Lynch, Patrick Gerard | Sibling | Lynch, Michael Francis | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Lynch, Patrick Robert | Child | Lynch, Jr., Robert H. | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Lynch, Paul T. | Sibling | Lynch, Michael Francis | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Lynch, Peter John | Sibling | Lynch, James Francis | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Lynch, Sean Patrick | 9/11 Decedent Estate | Lynch, Sean Patrick | 15-cv-9903 | $ 43,824,679.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 3/6/2020 | 6042 | | |
| Lynch, Sr., John Brendan | Parent | Lynch, Michael Francis | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Lynch, Thomas Christopher | Sibling | Lynch, Michael Francis | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Lynch, Tiffany Marie | Child | Lynch, Terence M. | 15-cv-9903 | $ 8,500,000.00 | 8/2/2022 | 8310 | 2/16/2023 | ** | | | | |
| Lynn, Mary Kathleen | Sibling | Halligan, Robert John | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Lyons, Brian Charles | Sibling | Lyons, Patrick John | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lyons, Brian Patrick | Parent | Lyons, Patrick John | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Lyons, Kelly Jean | Sibling | Lyons, Patrick John | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Lyons, Kristen Elizabeth | Sibling | Lyons, Patrick John | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Lyons, Patricia Ellen | Parent | Lyons, Patrick John | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Lyons, Patrick John | 9/11 Decedent Estate | Lyons, Patrick John | 15-cv-9903 | $ 12,177,090.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Lyons, Patrick Mate | Child | Lyons, Patrick John | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Lyons, Sr., Sean Patrick | Sibling | Lyons, Patrick John | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Lyons-Loeffler, Irene Sofia | Spouse | Lyons, Patrick John | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| MacEwen, Debra | Sibling | Luzzicone, Linda Anne | 15-cv-9903 | $ 4,250,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Maciejewski, Kazimierz | Parent | Maciejewski, Jan | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Maciejewski, Pawel | Sibling | Maciejewski, Jan | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Mackay, Douglas Allen | Spouse | Mackay, Susan A. | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Mackay, Lauren | Child | Mackay, Susan A. | 15-cv-9903 | $ 8,500,000.00 | 2/18/2020 | 5979 | 10/20/2020 | 1181-IE/1182-IE | | | | |
| Mackay, Matthew | Child | Mackay, Susan A. | 15-cv-9903 | $ 8,500,000.00 | 2/18/2020 | 5979 | 10/20/2020 | 1181-IE/1182-IE | | | | |
| Madden, Joshua Powers | Sibling | Madden, Richard B. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Madden, Jr., Robert Twining | Sibling | Madden, Richard B. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Madden, Mark Loomis | Sibling | Madden, Richard B. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Madden, Mary | Parent | Gray, James Michael | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Madden, Michelle Marie | Parent | Madden, Richard B. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Madden, Richard B. | 9/11 Decedent Estate | Madden, Richard B. | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Madden, Sr., Robert Twining | Parent | Madden, Richard B. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Maddison, Caileigh Ward | Child | Maddison, Simon | 15-cv-9903 | $ 8,500,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| Maddison, Kyle Ridge | Child | Maddison, Simon | 15-cv-9903 | $ 8,500,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| Maddison, Maureen Marguerite | Spouse | Maddison, Simon | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Maddison, Simon | 9/11 Decedent Estate | Maddison, Simon | 15-cv-9903 | $ 2,000,000.00 | 9/20/2024 | 10389 | 11/21/2024 | ** | | | | |
| Maddison, Sydney Marguerite | Child | Maddison, Simon | 15-cv-9903 | $ 8,500,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| Maddix, Violet | Sibling | Moore, Sharon | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Madigan, Regina T. | Sibling | Reilly, Kevin Owen | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Maerz, Jennifer Lyn | Spouse | Maerz, Noell Charles | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Maerz, Noell Charles | 9/11 Decedent Estate | Maerz, Noell Charles | 15-cv-9903 | $ 20,673,718.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 3/6/2020 | 6042 | | |
| Maerz, Noelle Brianna | Child | Maerz, Noell Charles | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Maffeo, Christopher Joseph | Child | Maffeo, Joseph | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Maffeo, Donna | Sibling | Maffeo, Joseph | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Maffeo, Jean Mary | Parent | Maffeo, Joseph | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Maffeo, Joseph | 9/11 Decedent Estate | Maffeo, Joseph | 15-cv-9903 | $ 12,655,445.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Maffeo, Louis | Parent | Maffeo, Joseph | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Maffeo-Melloy, Linda Louise | Spouse | Maffeo, Joseph | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Magnus-Sparacio, Cheri Lynn | Spouse | Sparacio, Thomas | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Mahon, Beth A. | Spouse | Mahon, Thomas A. | 15-cv-9903 | $ 12,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Mahon, Lisa | Child | Mangano, Joseph | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mahon, Shay Elizabeth | Child | Mahon, Thomas A. | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Mahon, Thomas A. | 9/11 Decedent Estate | Mahon, Thomas A. | 15-cv-9903 | $ 14,407,510.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Mahoney, Donna Celeste | Spouse | Mahoney, Jr., William James | 15-cv-9903 | $ 12,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Mahoney, Jr., William James | 9/11 Decedent Estate | Mahoney, Jr., William James | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Majtan, Diane Frances | Sibling | Quackenbush, Christopher | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Malacaria, Natalie | Child | Bakalinskaya, Tatyana | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Maldonado, Stephanie Tam | Sibling | Tam, Maurita | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Maler, Alfred R. | 9/11 Decedent Estate | Maler, Alfred Russell | 15-cv-9903 | $ 15,024,304.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Maler, Alfred Royce | Child | Maler, Alfred Russell | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Maler, Beverly M. | Parent | Maler, Alfred Russell | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Maler, Beverly Virginia | Sibling | Maler, Alfred Russell | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Maler, Edward Dwain | Sibling | Maler, Alfred Russell | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Maler, Jr., Michael Alfred | Sibling | Maler, Alfred Russell | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Maler, Keith Elliott | Sibling | Maler, Alfred Russell | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Maler, Laura A. | Spouse | Maler, Alfred Russell | 15-cv-9903 | $ 12,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Maler, Sr., Michael A. | Parent | Maler, Alfred Russell | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Maler, Teegan | Child | Maler, Alfred Russell | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Malone, Mary Ellen | Sibling | O'Hagan, Thomas Gerard | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Maloney, Joseph Edward | 9/11 Decedent Estate | Maloney, Joseph Edward | 15-cv-9903 | $ 9,441,425.00 | 6/17/2024 | 9932 | 7/25/2024 | ** | | | | |
| Maloney, Joseph Eric | Child | Maloney, Joseph Edward | 15-cv-9903 | $ 8,500,000.00 | 6/17/2024 | 9932 | 7/25/2024 | ** | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Maloney, Kathleen M. | Spouse | Maloney, Joseph Edward | 15-cv-9903 | $ 12,500,000.00 | 6/17/2024 | 9932 | 7/25/2024 | ** | | | | |
| Maloney, Megan K. | Child | Maloney, Joseph Edward | 15-cv-9903 | $ 8,500,000.00 | 6/17/2024 | 9932 | 7/25/2024 | ** | | | | |
| Maltby, Jane Bernholz | Spouse | Maltby, Christian H. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Maltby, Max Walker | Child | Maltby, Christian H. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Maltby, Morgan Durham | Child | Maltby, Christian H. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Maltby, Samuel Kesner | Child | Maltby, Christian H. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Maneja, Barbara Anne | Sibling | Staub, Craig William | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Manfredi, Linda | Sibling | Maffeo, Joseph | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Mangano, Joseph | 9/11 Decedent Estate | Mangano, Joseph | 15-cv-9903 | $ 7,749,696.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 3/6/2020 | 6042 | | |
| Mangano, Kathleen | Spouse | Mangano, Joseph | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Mangano, Michael | Child | Mangano, Joseph | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Mangano, Philip | Sibling | Mangano, Joseph | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Manley, Jr., John Edward | Sibling | Manley, Sara Elizabeth | 15-cv-9903 | $ 4,250,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| Manley, Laura Louise | Sibling | Manley, Sara Elizabeth | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Manley, May-Lis Anne | Sibling | Manley, Sara Elizabeth | 15-cv-9903 | $ 4,250,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| Manley, Sara Elizabeth | 9/11 Decedent Estate | Manley, Sara Elizabeth | 15-cv-9903 | $ 30,399,894.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Manning, Lauren | Personal Injury | Manning, Lauren | 15-cv-9903 | $ 25,000,000.00 | 2/14/2020 | 5955 | 10/5/2020 | 1176-IE/1177-IE | | | | |
| Manzano, Jordana Sandler | Child | Sandler, Herman Samuel | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Marasco, Geralyn | Sibling | Geyer, James G. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Marcin, Hildegard Marie | 9/11 Decedent Estate | Marcin, Hildegard Marie | 15-cv-9903 | $ 3,339,687.00 | 9/6/2019 | 5092 | 11/27/2019 | 1141-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Marconet, May | Sibling | Iskandar, Waleed | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Mardikian, Alexander Paul | Parent | Mardikian, Peter Edward | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Mardikian, Shakeh | Parent | Mardikian, Peter Edward | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Margiotta, Amelia Janine | Parent | Margiotta, Charles Joseph | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Margiotta, Charles Joseph | 9/11 Decedent Estate | Margiotta, Charles Joseph | 19-cv-41 | $ 2,000,000.00 | 2/12/2020 | 5918 | 10/5/2020 | 1164-IE | | | | |
| Margiotta, Charles V. | Parent | Margiotta, Charles Joseph | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Margiotta, II, Charles Vito | Child | Margiotta, Charles Joseph | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Margiotta, Michael | Sibling | Margiotta, Charles Joseph | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Margiotta, Norma I. | Spouse | Margiotta, Charles Joseph | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Marien, Katherine J. | Sibling | Kondratenko, Suzanne | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Marino, Antonina Joan | Parent | Marino, Vita | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Marino, James Martin | Sibling | Marino, Vita | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Marino, Katrina Margit | Spouse | Marino, Kenneth Joseph | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Marino, Kenneth Joseph | 9/11 Decedent Estate | Marino, Kenneth Joseph | 15-cv-9903 | $ 11,345,068.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Marino, Kristin Marie | Child | Marino, Kenneth Joseph | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Marino, Martin Anthony | Sibling | Marino, Vita | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Marino, Mary Ann | Parent | Marino, Kenneth Joseph | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Marino, Michael Patrick | Sibling | Marino, Vita | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Marino, Patrick Anthony | Parent | Marino, Kenneth Joseph | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Marino, Tyler Kenneth | Child | Marino, Kenneth Joseph | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Marino, Vita | 9/11 Decedent Estate | Marino, Vita | 15-cv-9903 | $ 25,337,541.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Marlo, Dennis S. | Parent | Marlo, Kevin D. | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Marlo, Kevin D. | 9/11 Decedent Estate | Marlo, Kevin D. | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Marlo-Triemstra, Christine Marie | Sibling | Marlo, Kevin D. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Marotte, Catherine Ann | Sibling | Fumando, Clement | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Marrero, Jenna | Child | Marrero, Jose | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Marrero, Jodi A. | Spouse | Marrero, Jose | 15-cv-9903 | $ 12,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Marrero, Jonathan | Child | Marrero, Jose | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Marrero, Jordan | Child | Marrero, Jose | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Marshall, Chandler Hope | Child | Marshall, Shelley A. | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Marshall, Donn E. | Spouse | Marshall, Shelley A. | 15-cv-9903 | $ 12,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Marshall, Drake Donovan | Child | Marshall, Shelley A. | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Marshall, Shelley A. | 9/11 Decedent Estate | Marshall, Shelley A. | 15-cv-9903 | $ 13,689,608.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Martin, Camille Nicole | Child | Laurencin, Charles Augustus | 15-cv-9903 | $ 8,500,000.00 | 2/14/2020 | 5951 | 11/4/2020 | 1201-IE/1202-IE | | | | |
| Martin, Deborah D. | Spouse | Martin, William Joseph | 15-cv-9903 | $ 12,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Martin, Luann | Sibling | Ludwig, Lee Charles | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Martin, Mary C. | Sibling | Donnelly, Kevin W. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Martinez, Aida | Spouse | Martinez, Jr., Jose Angel | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Martinez, Christopher Michael | Child | Martinez, Jr., Jose Angel | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Martinez, David | Sibling | Martinez, Jr., Jose Angel | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Martinez, Diane Lynn | Child | Martinez, Jr., Jose Angel | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Martinez, Dorothy | Sibling | Martinez, Jr., Jose Angel | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Martinez, JoAnne | Child | Martinez, Jr., Jose Angel | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Martinez, Jr., Jose Angel | 9/11 Decedent Estate | Martinez, Jr., Jose Angel | 15-cv-9903 | $ 9,107,431.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Martinez, Michael Jesse | Child | Martinez, Jr., Jose Angel | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Martinez, Rafaela | Personal Injury | Martinez, Rafaela | 15-cv-9903 | $ 5,000,000.00 | 12/22/2021 | 7494 | 6/27/2022 | 1061-IE | | | | |
| Martinez, Wilson | Sibling | Martinez, Jr., Jose Angel | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Martingano, Rosaria | Sibling | Agnello, Joseph | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Martini, Lindsay K. | Child | Martini, Paul Richard | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Martini, Lisa | Spouse | Martini, Paul Richard | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Martini, Paul Richard | 9/11 Decedent Estate | Martini, Paul Richard | 15-cv-9903 | $ 13,078,427.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Martino, Anthony Demitrio | Sibling | Martino-Cramer, Anne Marie | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Martino, Mildred | Parent | Martino-Cramer, Anne Marie | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Martino-Cramer, Anne Marie | 9/11 Decedent Estate | Martino-Cramer, Anne Marie | 15-cv-9903 | $ 9,266,198.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Marut, Katelyn Elyse | Child | York, Edward Philip | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Marx, Jayne Marie | Sibling | Gladstone, Dianne | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Masak, Catherine | Parent | LoGuidice, Catherine Lisa | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Mascitis, Suzanne | Sibling | Gavagan, Jr., Donald R. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Masi, Joan | Spouse | Masi, Stephen F. | 19-cv-41 | $ 12,500,000.00 | 10/5/2021 | 7180 | 7/11/2022 | 1066-IE | | | | |
| Masi, Stephen J. | Child | Masi, Stephen F. | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Massaroli, Angelina Nicole | Child | Massaroli, Michael | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Massaroli, Diane | Spouse | Massaroli, Michael | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Massaroli, Michael | 9/11 Decedent Estate | Massaroli, Michael | 15-cv-9903 | $ 22,429,320.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Massaroli, Michael Cesare | Child | Massaroli, Michael | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Masterson, Heather L. | Child | Gibbon, Debra Lynn | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Mastrandrea, Jr., Philip William | 9/11 Decedent Estate | Mastrandrea, Jr., Philip William | 15-cv-9903 | $ 21,720,002.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Mastrandrea, Karen Elizabeth | Spouse | Mastrandrea, Jr., Philip William | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Mastrandrea, Paige Elizabeth | Child | Mastrandrea, Jr., Philip William | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Mastrandrea, Robert Michael | Sibling | Mastrandrea, Jr., Philip William | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Mastrandrea, Rosalie Annette | Parent | Mastrandrea, Jr., Philip William | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Mastrandrea, Sr., Philip William | Parent | Mastrandrea, Jr., Philip William | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Mastrandrea, Sydney Kristen | Child | Mastrandrea, Jr., Philip William | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Mastrocinque, Isabelle | Parent | Mastrocinque, Jr., Rudy | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Mathai, Joseph | 9/11 Decedent Estate | Mathai, Joseph | 15-cv-9903 | $ 15,810,579.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Mathai, Teresa | Spouse | Mathai, Joseph | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Mathers, Charles W. | 9/11 Decedent Estate | Mathers, Charles W. | 15-cv-9903 | $ 8,838,233.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Mathers, Margaret Louisa | Spouse | Mathers, Charles W. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Mathwig, Betty Jane | Parent | Hart, John P. | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Mattera, Donna Lynn | Sibling | Rossomando, Nicholas Peter | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Mattson, Elizabeth A. | Spouse | Mattson, Robert D. | 15-cv-9903 | $ 12,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mattson, James F. | Child | Mattson, Robert D. | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Mattson, Jean E. | Child | Mattson, Robert D. | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Mattson, Robert D. | 9/11 Decedent Estate | Mattson, Robert D. | 15-cv-9903 | $ 9,933,972.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Matuza, Denise | Spouse | Matuza, Walter A. | 15-cv-9903 | $ 12,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Matuza, Jesse Anthony | Child | Matuza, Walter A. | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Matuza, Nico Salvatore | Child | Matuza, Walter A. | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Matuza, Walter Philip | Child | Matuza, Walter A. | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Maurer, Jeanne M. | Parent | Campbell, Jill Marie | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Maurer, Joseph | Parent | Campbell, Jill Marie | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Maurer, Linda Ann | Sibling | Campbell, Jill Marie | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Mauthe, Denise K. | Sibling | Apollo, Peter Paul | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| May, Jeffrey Michael | Sibling | May, Renee A. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| May, Kenneth Ronald | Sibling | May, Renee A. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| May, Nancy Ann | Parent | May, Renee A. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| May, Renee A. | 9/11 Decedent Estate | May, Renee A. | 15-cv-9903 | $ 9,074,738.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| May, Ronald Francis | Parent | May, Renee A. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Maycen, Kathleen Stapleton | Parent | Morehouse, Lindsay S. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Mayer, Clare Regina | Sibling | O'Hagan, Thomas Gerard | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Mazzella, Catherine | Spouse | Mazzella, Jr., Edward | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Mazzella, Jr., Edward | 9/11 Decedent Estate | Mazzella, Jr., Edward | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mazzella, Michael T. | Child | Mazzella, Jr., Edward | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Mazzeo, Christine Ann | Sibling | Resta, John Thomas | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Mazzotta, Catherine Eleanor | Parent | Mazzotta, Jennifer Lynn | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Mazzotta, Charles Michael | Sibling | Mazzotta, Jennifer Lynn | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Mazzotta, Jennifer Lynn | 9/11 Decedent Estate | Mazzotta, Jennifer Lynn | 15-cv-9903 | $ 26,130,406.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Mazzotta, Vito Vincent | Parent | Mazzotta, Jennifer Lynn | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Mbaya, Kaaria William | 9/11 Decedent Estate | Mbaya, Kaaria William | 15-cv-9903 | $ 10,546,231.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Mbaya, Kibabu William | Sibling | Mbaya, Kaaria William | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Mbaya, Vertistine Beaman | Parent | Mbaya, Kaaria William | 15-cv-9903 | $ 8,500,000.00 | 2/18/2020 | 5979 | 10/20/2020 | 1181-IE/1182-IE | | | | |
| McAleese, Aidan James | Child | McAleese, Brian G. | 15-cv-9903 | $ 8,500,000.00 | 8/2/2022 | 8310 | 2/16/2023 | ** | | | | |
| McAleese, Brianne Marie | Child | McAleese, Brian G. | 15-cv-9903 | $ 8,500,000.00 | 8/2/2022 | 8310 | 2/16/2023 | ** | | | | |
| McAleese, Dawn Marie | Spouse | McAleese, Brian G. | 15-cv-9903 | $ 12,500,000.00 | 8/2/2022 | 8310 | 2/16/2023 | ** | | | | |
| McAleese, Jack Ryan | Child | McAleese, Brian G. | 15-cv-9903 | $ 8,500,000.00 | 8/2/2022 | 8310 | 2/16/2023 | ** | | | | |
| McAleese, Liam Frances | Child | McAleese, Brian G. | 15-cv-9903 | $ 8,500,000.00 | 8/2/2022 | 8310 | 2/16/2023 | ** | | | | |
| McAneney, James | Sibling | McAneney, Patricia A. | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| McAneney, Patricia A. | 9/11 Decedent Estate | McAneney, Patricia A. | 15-cv-9903 | $ 7,311,431.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| McAvoy, John K. | 9/11 Decedent Estate | McAvoy, John K. | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| McAvoy, Kevin James | Child | McAvoy, John K. | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| McAvoy, Michael S. | Sibling | McAvoy, John K. | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| McAvoy, Paula M. | Spouse | McAvoy, John K. | 15-cv-9903 | $ 12,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| McAvoy, Philomena | Parent | McAvoy, John K. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| McBrayer, Kenneth M. | 9/11 Decedent Estate | McBrayer, Kenneth M. | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| McBrayer, Marsha K. | Spouse | McBrayer, Kenneth M. | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| McBride, Donna Marie | Sibling | Strickland, Larry Lee | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| McCabe, Cassidy | Child | McCabe, Michael J. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| McCabe, Jeanne Theresa | Sibling | O'Hagan, Thomas Gerard | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| McCabe, Liam Patrick | Child | McCabe, Michael J. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| McCabe, Lynn C. | Spouse | McCabe, Michael J. | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| McCabe, Nicole Mary | Child | Shaw, Jeffrey James | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| McCabe, Regan Grace | Child | McCabe, Michael J. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| McCaffery, Claire Teresa | Sibling | Canavan, Sean Thomas | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| McCaffrey, Agnes Marie | Sibling | Palmer, Orio Joseph | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| McCall, Kerry Ann | Sibling | Talty, Paul | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| McCann, Anne Marie | Spouse | McCann, Thomas J. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| McCann, Bernadette Francine | Sibling | Heeran, Charles F.X. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| McCann, George Gerard | Sibling | McCann, Thomas J. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| McCann, Natalie Mary | Parent | McCann, Thomas J. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| McCann, Sean Thomas | Child | McCann, Thomas J. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| McCann, Thomas J. | 9/11 Decedent Estate | McCann, Thomas J. | 15-cv-9903 | $ 10,068,200.00 | 3/6/2020 | 6035 | 10/27/2022 | ** | | | | |
| McCarthy, Andrew Michael | Child | McCarthy, Kevin Michael | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| McCarthy, Chelsea Rhea | Child | McCarthy, Kevin Michael | 15-cv-9903 | $ 8,500,000.00 | 2/14/2020 | 5951 | 11/4/2020 | 1201-IE/1202-IE | | | | |
| McCarthy, James Raymond | Personal Injury | McCarthy, James Raymond | 15-cv-9903 | $ 7,000,000.00 | 2/14/2020 | 5946 | 10/5/2020 | 1168-IE/1169-IE | | | | |
| McCarthy, Jr., Charles Emmett | Sibling | McCarthy, Kevin Michael | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| McCarthy, Marie Phyllis | Parent | McCarthy, Kevin Michael | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| McCarthy, Sr., Charles Emmett | Parent | McCarthy, Kevin Michael | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| McCarthy, Stephanie Marie | Child | McCarthy, Kevin Michael | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| McCleary, Rhonda | Child | Cleere, James Durward | 15-cv-9903 | $ 4,250,000.00 | 2/14/2020 | 5951 | 11/4/2020 | 1201-IE/1202-IE | | | | |
| McCormack, Erin Poulos | Child | Poulos, Richard N. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| McCormack, Maxine Elizabeth | Child | Lovero, Joseph | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| McCormick, Suzanne E. | Child | Jalbert, Robert A. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| McCuin, Stephanie Anne | Sibling | Lugano, Sean Thomas | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| McCullough, Jill Anne | Sibling | Ostrowski, James Robert | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| McDay, Cynthia Elaine | Parent | McDay, Tonyell F. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| McDay, Jr., Rufus J. | Parent | McDay, Tonyell F. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| McDay, Ruvaughn Leemar | Sibling | McDay, Tonyell F. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| McDermott, Jacqueline A. | Parent | McDermott, Matthew Thomas | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| McDermott, John Charles | Sibling | McDermott, Matthew Thomas | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| McDermott, John Edward | Parent | McDermott, Matthew Thomas | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| McDermott, Margaret | Sibling | McDermott, Matthew Thomas | 15-cv-9903 | $ 4,250,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| McDermott, Suzanne P. | Sibling | McDermott, Matthew Thomas | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| McDonald, Brigid A. | Child | McDonald, Joseph Paul | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| McDonald, Denise Eileen | Spouse | McDonald, Joseph Paul | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| McDonald, Joseph Paul | 9/11 Decedent Estate | McDonald, Joseph Paul | 15-cv-9903 | $ 19,401,340.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 10/25/2021 | 515 | 10/25/2022 | 1115-IE |
| McDonald, Kathleen E. | Child | McDonald, Joseph Paul | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| McDonnell, Ann Claire | Parent | McDonnell, Brian Grady | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| McDonnell, Brian Grady | 9/11 Decedent Estate | McDonnell, Brian Grady | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| McDonnell, Brian Michael | Child | McDonnell, Michael Patrick | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| McDonnell, Cheryl Ann | Spouse | McDonnell, Michael Patrick | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| McDonnell, Katharine Ann | Child | McDonnell, Brian Grady | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| McDonnell, Kevin Michael | Child | McDonnell, Michael Patrick | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| McDonnell, Kevin Walter | Sibling | McDonnell, Brian Grady | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| McDonnell, Michael Patrick | 9/11 Decedent Estate | McDonnell, Michael Patrick | 15-cv-9903 | $ 21,441,331.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| McDonnell, Robert Charles | Sibling | McDonnell, Brian Grady | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| McDonnell-Tiberio, Margaret | Spouse | McDonnell, Brian Grady | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| McDonough, Noreen V. | Spouse | Wallace, Mitchel Scott | 15-cv-9903 | $ 12,500,000.00 | 2/14/2020 | 5951 | 11/4/2020 | 1201-IE/1202-IE | | | | |
| McEneaney, Blayney Peter | Sibling | McEneaney, Eamon James | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| McEneaney, Brendan | Child | McEneaney, Eamon James | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| McEneaney, Jennifer Jeanne | Child | McEneaney, Eamon James | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| McEneaney, Kevin Blayney | Child | McEneaney, Eamon James | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| McEneaney, Kevin Edward | Sibling | McEneaney, Eamon James | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| McEneaney, Kyle MacDonald | Child | McEneaney, Eamon James | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| McEneaney, Patrick Bernard | Sibling | McEneaney, Eamon James | 15-cv-9903 | $ 4,250,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| McErlean, Agnes Marie | Parent | McErlean, Jr., John T. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| McErlean, Sr., John Thomas | Parent | McErlean, Jr., John T. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| McErlean, Thomas M. | Sibling | McErlean, Jr., John T. | 02-cv-6977 | $ 4,250,000.00 | 8/15/2019 | 4880 | 11/5/2019 | 1102-IE | | | | |
| McEwan, Donna Marie | Sibling | Whelan, Eugene Michael | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| McGarry, Kathryn Marie | Parent | Noack, Katherine McGarry | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| McGinly, Andrew Michael | Sibling | McGinly, Mark Ryan | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| McGinly, III, William Cornelius | Parent | McGinly, Mark Ryan | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| McGinly, Mark Ryan | 9/11 Decedent Estate | McGinly, Mark Ryan | 15-cv-9903 | $ 19,918,175.00 | 7/19/2022 | 8238 | 7/24/2022 | 1078-IE/1079-IE | | | | |
| McGinly, Patricia Denise | Parent | McGinly, Mark Ryan | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Mcginly, Sean Matthew | Sibling | McGinly, Mark Ryan | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| McGovern, Mary Sue | Spouse | McGovern, William Joseph | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| McGovern, William J. | 9/11 Decedent Estate | McGovern, William Joseph | 15-cv-9903 | $ 9,593,316.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| McGowan, Elza Marie | Child | Chapa, Rosa Marie | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| McGrane, Margaret | Sibling | Herencia, Mary | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| McGrath, Dorothy Gail | Sibling | Polhemus, Thomas H. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| McGrath, Melissa Ann | Sibling | Uliano, Michael A. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| McGraw, Elaine Doctor | Sibling | Doctor, Jr., Johnnie | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| McGregor, Jeanene | Sibling | Fishman, Lucy A. | 19-cv-41 | $ 4,250,000.00 | 9/9/2019 | 5104 | 11/1/2019 | 1116-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| McGuinn, Carolyne Sheehan | Child | McGuinn, Francis Noel | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| McGuinn, Danielle Terese | Child | McGuinn, Francis Noel | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| McGuinn, Elizabeth Francis | Child | McGuinn, Francis Noel | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| McGuinn, Lynn Sofia | Spouse | McGuinn, Francis Noel | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| McGuire, Kathleen Clare | Spouse | Huczko, Jr., Stephen | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| McHeffey, Keith | 9/11 Decedent Estate | McHeffey, Keith David | 15-cv-9903 | $ 21,782,334.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| McHeffey, Sherry Lynn | Parent | McHeffey, Keith David | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| McHugh Torres, Bernadette Marie | Sibling | McHugh, III, Denis J. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| McHugh, Bernadette Marie | Parent | McHugh, III, Denis J. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| McHugh, Chloe Beth | Child | McHugh, Dennis P. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| McHugh, Christian Salvatore | Child | McHugh, Jr., Michael E. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| McHugh, Connor Joseph | Child | McHugh, Jr., Michael E. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| McHugh, Darby Anne | Sibling | McHugh, Jr., Michael E. | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| McHugh, Dennis P. | 9/11 Decedent Estate | McHugh, Dennis P. | 15-cv-9903 | $ 16,562,846.00 | 6/17/2024 | 9927 | 7/25/2024 | ** | | | | |
| McHugh, Eileen Higgins | Parent | McHugh, Jr., Michael E. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| McHugh, III, Denis J. | 9/11 Decedent Estate | McHugh, III, Denis J. | 19-cv-41 | $ 15,992,884.00 | 2/12/2020 | 5918 | 10/5/2020 | 1164-IE | | | | |
| McHugh, III, Michael Edward | Child | McHugh, Jr., Michael E. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| McHugh, Joseph Michael | Child | McHugh, Dennis P. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| McHugh, Michael | Parent | McHugh, Dennis P. | 15-cv-9903 | $ 8,500,000.00 | 7/19/2022 | 8233 | 2/16/2023 | ** | | | | |
| McHugh, Michael J. | Sibling | McHugh, Dennis P. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| McHugh, Olivia Mary | Parent | McHugh, Dennis P. | 15-cv-9903 | $ 8,500,000.00 | 7/19/2022 | 8233 | 2/16/2023 | ** | | | | |
| McHugh, Sophia | Child | McHugh, Dennis P. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| McHugh, Sr., Michael Edward | Parent | McHugh, Jr., Michael E. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| McHugh, Timothy S. | Sibling | McHugh, III, Denis J. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| McHugh, Una Margaret | Spouse | McHugh, Dennis P. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| McIntosh, Brent | Child | Beatty, Jane | 15-cv-9903 | $ 8,500,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| McIntosh, Drew David | Child | Beatty, Jane | 15-cv-9903 | $ 8,500,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| McIntyre, Caitlyn Marie | Child | McIntyre, Donald J. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| McIntyre, Jeannine Marie | Spouse | McIntyre, Donald J. | 15-cv-9903 | $ 12,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| McIntyre, Jr., Donald James | Child | McIntyre, Donald J. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| McIntyre, Lauren | Child | McIntyre, Donald J. | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| McKenna, Agnes Jane | Parent | McKenna, Stephanie Marie | 15-cv-9903 | $ 8,500,000.00 | 6/17/2024 | 9932 | 7/25/2024 | ** | | | | |
| McKenna, Eugene Francis | Parent | McKenna, Stephanie Marie | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| McKenna, Patricia | Sibling | McKenna, Stephanie Marie | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| McKenna, Stephanie Marie | 9/11 Decedent Estate | McKenna, Stephanie Marie | 15-cv-9903 | $ 8,618,878.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| McLaughlin, Catherine Cecilia | Sibling | West, Peter Matthew | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| McLean, Margaret Rose | Sibling | Vilardo, Joseph B. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| McManus, Barbara Ann | Sibling | Lynch, Michael Francis | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| McNamara, Bonnie McEneaney | Spouse | McEneaney, Eamon James | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| McNamara, Dorell Froehner | Sibling | Froehner, Gregg J. | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| McNeal, Daniel Walker | 9/11 Decedent Estate | McNeal, Daniel Walker | 15-cv-9903 | $ 22,351,861.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| McNeal, Kathryn Walker | Parent | McNeal, Daniel Walker | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| McNulty, Bridgette Ann | Sibling | McNulty, Sean Peter | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| McNulty, Catherine Ann | Sibling | McNulty, Christine Sheila | 15-cv-9903 | $ 4,250,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| McNulty, Charles Gavin | Sibling | Bueche, Nancy Clare | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| McNulty, Christine Sheila | 9/11 Decedent | McNulty, Christine Sheila | 15-cv-9903 | $ 2,000,000.00 | 9/20/2024 | 10389 | 11/21/2024 | ** | | | | |
| McNulty, Clive Desmond | Sibling | McNulty, Christine Sheila | 15-cv-9903 | $ 4,250,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| McNulty, Helen Norah | Sibling | McNulty, Christine Sheila | 15-cv-9903 | $ 4,250,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| McNulty, Helen R. | Parent | Bueche, Nancy Clare | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| McNulty, III, Gerald Russell | Parent | McNulty, Sean Peter | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| McNulty, Martin L. | Sibling | Bueche, Nancy Clare | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| McNulty, Mary Ellen | Sibling | Bueche, Nancy Clare | 15-cv-9903 | $ 4,250,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| McNulty, Michael Bernard | Sibling | McNulty, Christine Sheila | 15-cv-9903 | $ 4,250,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| McNulty, Michelle Ann | Sibling | McNulty, Sean Peter | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| McNulty, Richard Thomas | Sibling | McNulty, Sean Peter | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| McNulty, Rosanne Atchue | Parent | McNulty, Sean Peter | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| McNulty, Sean Peter | 9/11 Decedent Estate | McNulty, Sean Peter | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| McNulty, Stephen Joseph | Sibling | Bueche, Nancy Clare | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| McNulty, William Luke | Sibling | McNulty, Christine Sheila | 15-cv-9903 | $ 4,250,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| McNulty-Ahern, Jennifer Eileen | Sibling | McNulty, Christine Sheila | 15-cv-9903 | $ 4,250,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| McNutt, Cynthia Palmieri | Spouse | Hobson, III, Robert Wayne | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| McPadden, Robert W. | 9/11 Decedent Estate | McPadden, Robert W. | 15-cv-9903 | $ 13,293,016.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| McWilliams, Lynn Mary | Sibling | McWilliams, Martin Edward | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| McWilliams, Martin Edward | 9/11 Decedent Estate | McWilliams, Martin Edward | 15-cv-9903 | $ 11,809,385.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| McWilliams, Sara Ryan | Child | McWilliams, Martin Edward | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Medina, Abigail Cales | 9/11 Decedent Estate | Medina, Abigail Cales | 15-cv-9903 | $ 8,882,757.00 | 3/6/2020 | 6034 | 7/24/2022 | 1080-IE/1082-IE | | | | |
| Medwig, Deborah | 9/11 Decedent Estate | Medwig, Deborah | 15-cv-9903 | $ 11,935,337.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Meehan, Daniel A. | Child | Meehan, Jr., William J. | 15-cv-9903 | $ 8,500,000.00 | 3/6/2020 | 6034 | 7/24/2022 | 1080-IE/1082-IE | | | | |
| Meehan, Daryl Joseph | Sibling | Barkow, Colleen Ann | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Meehan, III, Thomas Joseph | Parent | Barkow, Colleen Ann | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Meehan, III, William | Child | Meehan, Jr., William J. | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Meehan, JoAnn | Parent | Barkow, Colleen Ann | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Meehan, Jr., William J. | 9/11 Decedent Estate | Meehan, Jr., William J. | 15-cv-9903 | $ 2,000,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Meehan, Maureen E. | Spouse | Meehan, Jr., William J. | 15-cv-9903 | $ 12,500,000.00 | 3/6/2020 | 6034 | 7/24/2022 | 1080-IE/1082-IE | | | | |
| Megyeri, Dawn Marie | Child | Golinski, Ronald Franklin | 15-cv-9903 | $ 8,500,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| Mehta, Alok K. | 9/11 Decedent Estate | Mehta, Alok K. | 15-cv-9903 | $ 26,420,637.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 3/6/2020 | 6042 | | |
| Mehta, Gopal Krishna | Parent | Mehta, Alok K. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Meisenheimer, Joanne | Spouse | Meisenheimer, Raymond | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Meisenheimer, Kaitlynn Rose | Child | Meisenheimer, Raymond | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Meisenheimer, Raymond | 9/11 Decedent Estate | Meisenheimer, Raymond | 15-cv-9903 | $ 10,402,289.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meixelsperger, Mary Elizabeth | Sibling | Hart, John P. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Mela, Nexhat | Personal Injury | Mela, Nexhat | 15-cv-9903 | $ 7,000,000.00 | 12/22/2021 | 7494 | 6/27/2022 | 1061-IE | | | | |
| Melendez, Michele Carrie | Child | Martinez, Jr., Jose Angel | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Meltzer, Dylan Ross | Child | Meltzer, Stuart Todd | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Meltzer, Jacob Andrew | Child | Meltzer, Stuart Todd | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Meltzer, Joyce Linda | Parent | Meltzer, Stuart Todd | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Meltzer, Kenneth Robb | Sibling | Meltzer, Stuart Todd | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Meltzer, Lawrence | Sibling | Meltzer, Stuart Todd | 15-cv-9903 | $ 4,250,000.00 | 2/18/2020 | 5979 | 10/20/2020 | 1181-IE/1182-IE | | | | |
| Meltzer, Lisa | Spouse | Meltzer, Stuart Todd | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Meltzer, Stuart Todd | 9/11 Decedent Estate | Meltzer, Stuart Todd | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Meltzer, Zachary | Parent | Meltzer, Stuart Todd | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Mena, Diarelia J. | 9/11 Decedent Estate | Mena, Diarelia J. | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Menchaca, Dora Marie | 9/11 Decedent Estate | Menchaca, Dora Marie | 15-cv-9903 | $ 26,826,086.00 | 9/6/2019 | 5092 | 11/27/2019 | 1141-IE | | | | |
| Menchaca, Ignacia R. | Parent | Menchaca, Dora Marie | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Menchaca, John J. | Sibling | Menchaca, Dora Marie | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Menchaca, Jr., Jose | Sibling | Menchaca, Dora Marie | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Menchaca, Mark Anthony | Sibling | Menchaca, Dora Marie | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Menchaca, Nancy Jo | Sibling | Menchaca, Dora Marie | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Mendez, Charles | 9/11 Decedent Estate | Mendez, Charles | 15-cv-9903 | $ 11,924,604.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Mendez, Kerri Ann | Spouse | Mendez, Charles | 15-cv-9903 | $ 12,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Menich, Debra Diane | Spouse | McCarthy, Kevin Michael | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Mennie, Alan M. | Parent | Barnes, Melissa Rose | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Mentis, Shevonne Olicia | 9/11 Decedent Estate | Mentis, Shevonne Olicia | 15-cv-9903 | $ 10,917,674.00 | 9/20/2024 | 10389 | 11/21/2024 | ** | | | | |
| Mercer, Joyce | Parent | Kopytko, Scott | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Mercurio, Debra | Spouse | Mercurio, Ralph | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Mercurio, Genevieve | Child | Mercurio, Ralph | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Mercurio, Joseph | Child | Mercurio, Ralph | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Mercurio, Ralph | 9/11 Decedent Estate | Mercurio, Ralph | 15-cv-9903 | $ 10,194,001.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Merhige, Katherine Rohner | Sibling | Rohner, Scott W. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Merino, Luis Eugenio | Parent | Merino, George | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Merino, Zenaida | Parent | Merino, George | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Merritt, Marianne Cathleen | Sibling | Morrison, Christopher Martel | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Mesa, Roberto | Personal Injury | Mesa, Roberto | 15-cv-9903 | $ 7,000,000.00 | 12/22/2021 | 7494 | 6/27/2022 | 1061-IE | | | | |
| Metz, Cindy Marie | Sibling | Tietjen, Kenneth F. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Metz, Jr., Raymond Joseph | Parent | Metz, III, Raymond Joseph | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Metz, Margaret Quinn | Parent | Metz, III, Raymond Joseph | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Metz, Wendy Anne | Sibling | Metz, III, Raymond Joseph | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Meyer, Rosemary Claire | Parent | Marlo, Kevin D. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Micciulli, Joseph Anthony | Parent | Galante, Deanna Micciulli | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Micciulli, Joseph Christopher | Sibling | Galante, Deanna Micciulli | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Micciulli, Margaret Ann | Parent | Galante, Deanna Micciulli | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Micciulli, Tina Louise | Sibling | Galante, Deanna Micciulli | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Middleton, Mary L. | Spouse | Murphy, James Thomas | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Milanowycz, Adele | Parent | Milanowycz, Gregory | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Milanowycz, Gregory | 9/11 Decedent Estate | Milanowycz, Gregory | 15-cv-9903 | $ 11,714,138.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Milanowycz, Joseph Michael | Parent | Milanowycz, Gregory | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Milanowycz, Steven | Sibling | Milanowycz, Gregory | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Miller, Adam Eric | Child | Miller, Joel | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Miller, Catherine Mary | Child | Kennedy, Robert C. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Miller, Claire Angell | Sibling | Angell, David Lawrence | 02-cv-6977 | $ 4,250,000.00 | 11/16/2016 | 3394 | 10/4/2017 | 1105-IE | | | | |
| Miller, Craig James | 9/11 Decedent Estate | Miller, Craig James | 15-cv-9903 | $ 12,917,420.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Miller, David James | Parent | Miller, Nicole Carol | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Miller, David Scott | Sibling | Miller, Nicole Carol | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Miller, James Ronald | Sibling | Miller, Jr., Robert Cromwell | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Miller, Jr., Robert C. | 9/11 Decedent Estate | Miller, Jr., Robert Cromwell | 15-cv-9903 | $ 2,000,000.00 | 3/6/2020 | 6035 | 10/27/2022 | ** | | | | |
| Miller, Karen Ann | Sibling | Santore, John A. | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Miller, Michele Jan | Sibling | Wallace, Mitchel Scott | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Miller, Mitoko | Spouse | Miller, Jr., Robert Cromwell | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Miller, Nicole Carol | 9/11 Decedent Estate | Miller, Nicole Carol | 15-cv-9903 | $ 11,533,237.00 | 9/6/2019 | 5092 | 11/27/2019 | 1141-IE | | | | |
| Miller, Terry Richard | Sibling | Miller, Jr., Robert Cromwell | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Miller-Kelly, Lisa Caroline | Child | Miller, Jr., Robert Cromwell | 15-cv-9903 | $ 8,500,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| Mills, III, Charles M. | Child | Mills, II, Charles M. | 15-cv-9903 | $ 8,500,000.00 | 7/19/2022 | 8233 | 2/16/2023 | ** | | | | |
| Milotta, Vincent A. | Spouse | Tabeek, Joann | 15-cv-9903 | $ 12,500,000.00 | 2/14/2020 | 5951 | 11/4/2020 | 1201-IE/1202-IE | | | | |
| Minara, Christian | Child | Minara, Robert | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Minara, Paula A. | Spouse | Minara, Robert | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Minara, Robert | 9/11 Decedent Estate | Minara, Robert | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Minara, Ryan Paul | Child | Minara, Robert | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Mingione, Antonina | Parent | Mingione, Thomas | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Mingione, Gerald | Parent | Mingione, Thomas | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Minor, Kelsie Sarae | Child | Williams, Dwayne | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Mitchell, Bryant Taylor | Child | Stadelberger, Richard J. | 15-cv-9903 | $ 4,250,000.00 | 7/29/2022 | 8293 | 2/16/2023 | ** | | | | |
| Mitchell, Christine Diane | Child | Mitchell, Paul T. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Mitchell, Jennifer Maureen | Child | Mitchell, Paul T. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Mitchell, Marie D. | Sibling | Mitchell, Paul T. | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Mitchell, Maureen Frances | Spouse | Mitchell, Paul T. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Mitchell, Nilvia | Parent | Murillo, Cesar A. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Mitchell, Paul T. | 9/11 Decedent Estate | Mitchell, Paul T. | 15-cv-9903 | $ 10,647,938.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Miuccio, Joyce | Spouse | Miuccio, Richard P. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Miuccio, Owen Richard | Child | Miuccio, Richard P. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Miuccio, Richard P. | 9/11 Decedent Estate | Miuccio, Richard P. | 15-cv-9903 | $ 6,854,447.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 3/6/2020 | 6042 | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Miuccio, Sr., Robert Peter | Sibling | Miuccio, Richard P. | 15-cv-9903 | $ 4,250,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Miuccio, Thomas Paul | Child | Miuccio, Richard P. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Mladenik, Daniel Joseph | Child | Mladenik, Jeffrey P. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Mladenik, Grace Fu Youjuan | Child | Mladenik, Jeffrey P. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Mladenik, Joshua J. | Child | Mladenik, Jeffrey P. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Mladenik, Kathleen | Parent | Mladenik, Jeffrey P. | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Mladenik, Kelly Suzanne | Child | Mladenik, Jeffrey P. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Mladenik, Michael Richard | Sibling | Mladenik, Jeffrey P. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Mladenik, Richard | Parent | Mladenik, Jeffrey P. | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Mladenik, Scott Louis | Sibling | Mladenik, Jeffrey P. | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Mladenik, Suzanne S. | Spouse | Mladenik, Jeffrey P. | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Mohabir, Ram Anthony | Personal Injury | Mohabir, Ram Anthony | 15-cv-9903 | $ 7,000,000.00 | 12/22/2021 | 7494 | 6/27/2022 | 1061-IE | | | | |
| Molinaro, Carl E. | Child | Molinaro, Carl Eugene | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Molinaro, Carl Eugene | 9/11 Decedent Estate | Molinaro, Carl Eugene | 19-cv-41 | $ 12,488,953.00 | 2/12/2020 | 5918 | 10/5/2020 | 1164-IE | | | | |
| Molinaro, Donna | Spouse | Molinaro, Carl Eugene | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Molinaro, Eugene | Parent | Molinaro, Carl Eugene | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Molinaro, Joan Olivia | Parent | Molinaro, Carl Eugene | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Molinaro, Lawrence Charles | Sibling | Molinaro, Carl Eugene | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Molinaro, Sabrina Rose | Child | Molinaro, Carl Eugene | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Molisani, Jr., Justin John | 9/11 Decedent Estate | Molisani, Jr., Justin John | 15-cv-9903 | $ 47,741,374.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Monaghan, Bernard J. | Parent | Monaghan, Brian Patrick | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Monaghan, Brian Patrick | 9/11 Decedent Estate | Monaghan, Brian Patrick | 15-cv-9903 | $ 13,313,212.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Monaghan, Jeanne Ann | Parent | Monaghan, Brian Patrick | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Monahan, James | Sibling | Monahan, Franklyn | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Monahan, Jr., Franklyn | Child | Monahan, Franklyn | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Monahan, Kevin Brian | Sibling | Monahan, Franklyn | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Monahan, Matthew | Child | Monahan, Franklyn | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Monahan, Megan | Child | Monahan, Franklyn | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Monahan, Timothy | Child | Monahan, Franklyn | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Montano, Caren A. | Spouse | Montano, Craig D. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Montano, Christa Anna | Child | Montano, Craig D. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Montano, Jr., Richard Louis | Sibling | Montano, Craig D. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Montano, Liam Frederick | Child | Montano, Craig D. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Montano, Lukas Richard | Child | Montano, Craig D. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Montesi, Ian | Child | Montesi, Michael G. | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Montesi, Matthew J. | Child | Montesi, Michael G. | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Montesi, Nancy Eileen | Spouse | Montesi, Michael G. | 15-cv-9903 | $ 12,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Montesi, Ryan | Child | Montesi, Michael G. | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Montesi-Lauria, Maria E. | Sibling | Montesi, Michael G. | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Monyak, Cheryl Ann | 9/11 Decedent Estate | Monyak, Cheryl Ann | 15-cv-9903 | $ 11,266,180.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Monyak, Doris Marie | Parent | Monyak, Cheryl Ann | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Monyak, Michael Joseph | Sibling | Monyak, Cheryl Ann | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Moore, Eugene | Parent | Moore, Sharon | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Moore, Rayburn | Sibling | Moore, Sharon | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Moore, Susan | Sibling | Ward, Stephen Gordon | 15-cv-9903 | $ 4,250,000.00 | 2/18/2020 | 5979 | 10/20/2020 | 1181-IE/1182-IE | | | | |
| Morace, Pamela Marie | Sibling | Pedicini, Thomas | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Morales, Annamaria | Parent | Quinn, Ricardo J. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Moran, Anne Marie | Sibling | O'Hagan, Thomas Gerard | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Moran, Mary Ann | Sibling | Moran, Kathleen | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Moran, Mary Ellen | Sibling | Bavis, Mark Lawrence | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Morehouse, Lindsay S. | 9/11 Decedent Estate | Morehouse, Lindsay S. | 15-cv-9903 | $ 28,632,407.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Morehouse, Theodore C. | Parent | Morehouse, Lindsay S. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Morgan, Catherine Marie | Child | Morgan, Richard J. | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Morgan, Dorothy R. | 9/11 Decedent Estate | Morgan, Dorothy R. | 15-cv-9903 | $ 2,000,000.00 | 3/6/2020 | 6034 | 7/24/2022 | 1080-IE/1082-IE | | | | |
| Morgan, Glenn Patrick | Child | Morgan, Richard J. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Morgan, Kevin Jude | Child | Morgan, Richard J. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Morgan, Nykiah Noelle | Child | Morgan, Dorothy R. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Moriarty, David Michael | Personal Injury | Moriarty, David Michael | 15-cv-9903 | $ 5,000,000.00 | 7/28/2022 | 8283 | 2/16/2023 | ** | | | | |
| Moriarty, Natalie Mary | Sibling | McCann, Thomas J. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Morik, Amy Ruth | Sibling | Ouida, Todd Joseph | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morri, Debra | Sibling | Maffeo, Joseph | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Morris, Christine Marie | Sibling | Morris, Lynne Irene | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Morris, Edward Gerard Charles | Sibling | Morris, Lynne Irene | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Morris, Gay Lynette | Sibling | Faulkner, Wendy Ruth | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Morris, Hayley Shaw | Child | Morris, Seth A. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Morris, Jr., Harold Charles | Parent | Morris, Lynne Irene | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Morris, Kyle Bailey | Child | Morris, Seth A. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Morris, Lorna C. | Parent | Faulkner, Wendy Ruth | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Morris, Lynne Irene | 9/11 Decedent Estate | Morris, Lynne Irene | 15-cv-9903 | $ 26,166,646.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Morris, Madilynn Elizabeth | Child | Morris, Seth A. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Morris, Michele | Child | Blau, Rita | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Morris, Patricia Marie | Parent | Morris, Lynne Irene | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Morris-Friedrich, Jeanette Esther | Sibling | Faulkner, Wendy Ruth | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Morrison, Cara Ann | Sibling | Morrison, Christopher Martel | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Morrison, Joseph Edward | Parent | Morrison, Christopher Martel | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Morrison, Maureen Ann | Parent | Morrison, Christopher Martel | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Morrison, Nancy Marie | Personal Injury | Morrison, Nancy Marie | 15-cv-9903 | $ 7,000,000.00 | 2/14/2020 | 5946 | 10/5/2020 | 1168-IE/1169-IE | | | | |
| Morris-Piccolo, Lynn | Spouse | Morris, Seth A. | 15-cv-9903 | $ 12,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Morrissey, Kelly Bavis | Sibling | Bavis, Mark Lawrence | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Morton, Dina Marie | Child | Benedetto, Denise Lenore | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mosca, Eileen Ann | Sibling | Casey, Kathleen Ann Hunt | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Mosca, Michele Sherry | Sibling | Sherry, John Anthony | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Mosenson, Gayle Michelle | Sibling | Zucker, Andrew Steven | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Moskal, Andrew Robert | Child | Moskal, William David | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Moskal, Jessica Ann | Child | Moskal, William David | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Moskal, Lorraine | Spouse | Moskal, William David | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Moskal, William David | 9/11 Decedent Estate | Moskal, William David | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Most, Maureen | Sibling | Ruddle, David Michael | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Mota, Omar | Personal Injury | Mota, Omar | 15-cv-9903 | $ 5,000,000.00 | 12/22/2021 | 7494 | 6/27/2022 | 1061-IE | | | | |
| Moutos, Peter C. | 9/11 Decedent Estate | Moutos, Peter C. | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Mozzillo, Christopher Michael | 9/11 Decedent Estate | Mozzillo, Christopher Michael | 19-cv-41 | $ 13,213,937.00 | 2/12/2020 | 5918 | 10/5/2020 | 1164-IE | | | | |
| Mozzillo, Daniel | Sibling | Mozzillo, Christopher Michael | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Mozzillo, Lydia Theresa | Parent | Mozzillo, Christopher Michael | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Mozzillo, Michael | Parent | Mozzillo, Christopher Michael | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Mozzillo-Yarosz, Pamela | Sibling | Mozzillo, Christopher Michael | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Mukkadan, Sosamma | Sibling | Raju, Valsa | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Muldowney, Constance | Spouse | Muldowney, Jr., Richard T. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Muldowney, Richard | 9/11 Decedent Estate | Muldowney, Jr., Richard T. | 15-cv-9903 | $ 10,656,263.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Mulligan Wightman, Sara Kavanagh | Spouse | Mulligan, Peter James | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Mulligan, Nancy Jeanne | Parent | Mulligan, Peter James | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mulligan, Peter James | 9/11 Decedent Estate | Mulligan, Peter James | 15-cv-9903 | $ 25,648,106.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Mullin, Fredric J. | Parent | Mullin, Michael Joseph | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Mullin, Lynn Anne | Parent | Mullin, Michael Joseph | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Mullin, Michael Joseph | 9/11 Decedent Estate | Mullin, Michael Joseph | 15-cv-9903 | $ 23,259,503.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Mullin, Sharon K. | Parent | Cherry, Stephen Patrick | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Mullins, Amanda Mary | Child | Golinski, Ronald Franklin | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Munoz, Carlos | 9/11 Decedent Estate | Munoz, Carlos | 15-cv-9903 | $ 9,404,903.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Munson, Christine M. | Child | Munson, Theresa Ann | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Munson, Theresa Ann | 9/11 Decedent Estate | Munson, Theresa Ann | 19-cv-41 | $ 7,038,009.00 | 2/12/2020 | 5918 | 10/5/2020 | 1164-IE | 7/19/2022 | 8235 | 1/9/2023 | 1058-IE |
| Murach, Hayley Noelle | Child | Murach, Robert | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Murach, Laurie Ann | Spouse | Murach, Robert | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Murach, Madison Zoe | Child | Murach, Robert | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Murach, Robert | 9/11 Decedent Estate | Murach, Robert | 15-cv-9903 | $ 16,974,014.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Murphy, Catherine Goldsborough White | Spouse | Murphy, Christopher W. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Murphy, Christopher W. | 9/11 Decedent Estate | Murphy, Christopher W. | 15-cv-9903 | $ 25,733,639.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Murphy, Daniel William | Sibling | Murphy, Edward Charles | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Murphy, Dolores Barbara | Parent | Murphy, Patrick Sean | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Murphy, Edward Charles | 9/11 Decedent Estate | Murphy, Edward Charles | 15-cv-9903 | $ 10,601,129.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Murphy, Edward Joseph | Sibling | Murphy, Sr., Raymond E. | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Murphy, Evelyn M. | Parent | Murphy, Edward Charles | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Murphy, Francis Gerard | Sibling | Murphy, James Thomas | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Murphy, Hannah | Child | Murphy, Christopher W. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Murphy, Hopewell | Child | Murphy, Christopher W. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Murphy, III, William C. | Sibling | Murphy, James Thomas | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Murphy, Joan Virginia | Parent | Murphy, James Thomas | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Murphy, Jr., James Thomas | Child | Murphy, James Thomas | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Murphy, Jr., Raymond | Child | Murphy, Sr., Raymond E. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Murphy, Jr., William Charles | Parent | Murphy, James Thomas | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Murphy, Kathleen Marie | Sibling | Murphy, James Francis | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Murphy, Kenneth George | Sibling | Murphy, Sr., Raymond E. | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Murphy, Kristin M. | Sibling | Murphy, James Francis | 15-cv-9903 | $ 4,250,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Murphy, Lauren Coombs | Sibling | Coombs, Jeffrey W. | 15-cv-9903 | $ 4,250,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| Murphy, Linda Marie | Spouse | Murphy, Sr., Raymond E. | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Murphy, Mark Eugene | Sibling | Murphy, James Thomas | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Murphy, Meredith James | Child | Murphy, James Thomas | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Murphy, Michael Thomas | Sibling | Murphy, James Thomas | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Murphy, Morgan Shay | Child | Murphy, James Thomas | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Murphy, Richard Edward | Sibling | Murphy, Edward Charles | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Murphy, Robert Edward | Sibling | Murphy, Sr., Raymond E. | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Murphy, Sean Michael | Child | Murphy, Sr., Raymond E. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Murphy, Sean Patrick | Sibling | Murphy, James Thomas | 15-cv-9903 | $ 4,250,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| Murphy, Sr., Raymond E. | 9/11 Decedent Estate | Murphy, Sr., Raymond E. | 19-cv-41 | $ 10,037,441.00 | 2/12/2020 | 5918 | 10/5/2020 | 1164-IE | | | | |
| Murphy, Thomas Joseph | Parent | Murphy, Patrick Sean | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Murphy, Thomas Joseph | Sibling | Murphy, James Thomas | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Murphy-Boiven, Diane Virginia | Sibling | Murphy, James Thomas | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Murphy-Wolf, Joan Patricia | Sibling | Murphy, James Thomas | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Murray, Alyson Rose | Child | Murray, John J. | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Murray, John J. | 9/11 Decedent Estate | Murray, John J. | 15-cv-9903 | $ 46,396,148.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Murray, Jr., John Joseph | 9/11 Decedent Estate | Murray, Jr., John Joseph | 15-cv-9903 | $ 2,000,000.00 | 7/19/2022 | 8233 | 2/16/2023 | ** | | | | |
| Murray, Michael Christopher | Sibling | Murray, John J. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Murray, Patricia Helen | Spouse | Murray, Jr., John Joseph | 15-cv-9903 | $ 12,500,000.00 | 7/19/2022 | 8233 | 2/16/2023 | ** | | | | |
| Murray, Philip J. | Sibling | Murray, John J. | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Murray, Rosemary Owens | Spouse | Murray, John J. | 15-cv-9903 | $ 12,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Murrow-Adams, Jessica | Spouse | Adams, Stephen George | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Narlock, Daniel Arthur | Personal Injury | Narlock, Daniel Arthur | 15-cv-9903 | $ 5,000,000.00 | 12/22/2021 | 7494 | 6/27/2022 | 1061-IE | | | | |
| Narula, Baldev | Parent | Narula, Manika | 15-cv-9903 | $ 8,500,000.00 | 9/13/2019 | 5151 | 11/27/2019 | 1138-IE | | | | |
| Narula, Madhu Kaur | Parent | Narula, Manika | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Narula, Manika | 9/11 Decedent Estate | Narula, Manika | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Nassaney, Jr., Patrick John | Sibling | Nassaney, Shawn Michael | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Nassaney, Margaret Marion | Parent | Nassaney, Shawn Michael | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nassaney, Ryan Albert | Sibling | Nassaney, Shawn Michael | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Nassaney, Shawn Michael | 9/11 Decedent Estate | Nassaney, Shawn Michael | 15-cv-9903 | $ 19,063,383.00 | 9/6/2019 | 5092 | 11/27/2019 | 1141-IE | | | | |
| Nassaney, Sr., Patrick John | Parent | Nassaney, Shawn Michael | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Nath, Keolahmatie | Spouse | Nath, Narender | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Nath, Narender | 9/11 Decedent Estate | Nath, Narender | 15-cv-9903 | $ 2,000,000.00 | 9/20/2024 | 10389 | 11/21/2024 | ** | | | | |
| Navas, Joseph N. | Parent | Navas, Joseph Michael | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Navas, Rosemarie | Parent | Navas, Joseph Michael | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Nazario, Francis J. | 9/11 Decedent Estate | Nazario, Francis J. | 15-cv-9903 | $ 2,000,000.00 | 3/6/2020 | 6035 | 10/27/2022 | ** | | | | |
| Nazario, Lena Maryann | Child | Nazario, Francis J. | 15-cv-9903 | $ 8,500,000.00 | 7/19/2022 | 8233 | 2/16/2023 | ** | | | | |
| Near, Dara Ann | Sibling | Grandcolas, Lauren C. | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Neblett, Rayman Marcus | 9/11 Decedent Estate | Neblett, Rayman Marcus | 15-cv-9903 | $ 10,338,711.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Nee, John G. | Parent | Nee, Luke G. | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Nee, Nancy Kathryn | Sibling | Cain, George C. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Negron, Austin | Child | Negron, Pete | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Negron, Leila | Spouse | Negron, Pete | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Negron, Pete | 9/11 Decedent Estate | Negron, Pete | 15-cv-9903 | $ 11,368,581.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Negron, Peter William | Child | Negron, Pete | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Negron, Raquel | Sibling | Wakeford, Wendy A. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Neira, Christopher Olaf | Child | Neira, Laurie Ann | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Neira, Gilberto A. | Spouse | Neira, Laurie Ann | 15-cv-9903 | $ 12,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Neira, Laurie Ann | 9/11 Decedent Estate | Neira, Laurie Ann | 15-cv-9903 | $ 8,787,859.00 | 3/6/2020 | 6034 | 7/24/2022 | 1080-IE/1082-IE | 9/20/2024 | 10388 | 2/19/2025 | 1020-IE |
| Nelson, Anne Catherine | Child | Nelson, James Arthur | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Nelson, Caitlin Mary | Child | Nelson, James Arthur | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Nelson, Dena Ann | Sibling | Curatolo, Robert | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Nelson, Gary Stanley | Parent | Nelson, Ann Nicole | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Nelson, Helene W. | Parent | Gorayeb, Catherine C. | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Nelson, James Arthur | 9/11 Decedent Estate | Nelson, James Arthur | 15-cv-9903 | $ 12,220,517.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Nelson, Jenette Carole | Parent | Nelson, Ann Nicole | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Nelson, Meredith West | Child | West, Peter Matthew | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Nelson, Rosanne | Spouse | Nelson, James Arthur | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Nelson, Scott Travis | Sibling | Nelson, Ann Nicole | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Nemeth, Laura Jean | Child | Fischer, John R. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Nepola, Kristin Katherine | Sibling | Rohner, Scott W. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Neufeld, Jean Faith | Child | Glick, Barry H. | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Neumeyer, Jeanne Marie | Sibling | Tierney, John P. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Neville, Eleanor | Parent | Tabeek, Joann | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Newsome, Anthony Peter | Child | Doctor, Jr., Johnnie | 15-cv-9903 | $ 8,500,000.00 | 2/14/2020 | 5951 | 11/4/2020 | 1201-IE/1202-IE | | | | |
| Nguyen, An Ho-Ngoc | Child | Nguyen, Khang N. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Nguyen, Khang N. | 9/11 Decedent Estate | Nguyen, Khang N. | 15-cv-9903 | $ 10,275,974.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Nicholasi, Antoinette | Sibling | Puma, Patricia Ann | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Niederer, Brian Charles | Sibling | Niederer, Martin Stewart | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Niederer, Charles W. | Parent | Niederer, Martin Stewart | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Niederer, Marilyn | Parent | Niederer, Martin Stewart | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Niederer, Martin Stewart | 9/11 Decedent Estate | Niederer, Martin Stewart | 15-cv-9903 | $ 25,246,560.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Niedermeyer, Alfonse | Parent | Niedermeyer, Alfonse J. | 15-cv-9903 | $ 8,500,000.00 | 9/20/2024 | 10388 | 2/19/2025 | 1020-IE | | | | |
| Niedermeyer, Alfonse J. | 9/11 Decedent Estate | Niedermeyer, Alfonse J. | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Niedermeyer, Angelica J. | Child | Niedermeyer, Alfonse J. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Niedermeyer, Carol Ann | Parent | Niedermeyer, Alfonse J. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Niedermeyer, IV, Alfonse Joseph | Child | Niedermeyer, Alfonse J. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Niedermeyer, Jack Edward | Sibling | Niedermeyer, Alfonse J. | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Niedermeyer, Nancy Susan | Spouse | Niedermeyer, Alfonse J. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Niedermeyer, Richard John | Sibling | Niedermeyer, Alfonse J. | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Nielsen, Dennis J. | Parent | Fava, Shannon Marie | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Nielsen, Jr., Dennis | Sibling | Fava, Shannon Marie | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Nielsen, Rose Jean | Parent | Fava, Shannon Marie | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Nieves, Christine Lee | Child | Nieves, Jr., Juan | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Nieves, David | Child | Nieves, Jr., Juan | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Nieves, Irma Luz | Spouse | Nieves, Jr., Juan | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Nieves, John | Child | Nieves, Jr., Juan | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Nieves, Michelle | Child | Nieves, Jr., Juan | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nikaj, Shkurta | Child | Gjonbalaj, Mon | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Nilsen, Edward Carl | Parent | Nilsen, Troy Edward | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Nilsen, Patricia | Sibling | Martino-Cramer, Anne Marie | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Nippes, Christine | Sibling | Rizza, Paul V. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Nislow, Lynda Ann | Sibling | Marino, Kenneth Joseph | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Nivar, Jose Luis | Personal Injury | Nivar, Jose Luis | 15-cv-9903 | $ 5,000,000.00 | 3/12/2025 | 10780 | 11/9/2025 | 1088-IE | | | | |
| Niven, Ellen C. | Spouse | Niven, John B. | 15-cv-9903 | $ 12,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Niven, John B. | 9/11 Decedent Estate | Niven, John B. | 15-cv-9903 | $ 2,000,000.00 | 7/19/2022 | 8233 | 2/16/2023 | ** | | | | |
| Niven, Jr., John Ballantine | Child | Niven, John B. | 15-cv-9903 | $ 8,500,000.00 | 7/19/2022 | 8233 | 2/16/2023 | ** | | | | |
| Noel, Abigail Michelle | Sibling | Noel, Curtis T. | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Noel, Curtis T. | 9/11 Decedent Estate | Noel, Curtis T. | 15-cv-9903 | $ 11,733,045.00 | 3/6/2020 | 6035 | 10/27/2022 | ** | | | | |
| Noel, Jr., Michael Thomas | Sibling | Noel, Curtis T. | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Noel, Michael Thomas | Parent | Noel, Curtis T. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Noel, Theresa Martha | Parent | Noel, Curtis T. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Nolan, Catherine M. | Spouse | Armstrong, Michael Joseph | 15-cv-9903 | $ 12,500,000.00 | 2/14/2020 | 5951 | 11/4/2020 | 1201-IE/1202-IE | | | | |
| Nolan, Daniel R. | 9/11 Decedent Estate | Nolan, Daniel R. | 15-cv-9903 | $ 10,669,941.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Nolan, Jonathan Daniel | Child | Nolan, Daniel R. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Nolan, Kaitlyn Renee | Child | Nolan, Daniel R. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Nolan, Renee E. | Spouse | Nolan, Daniel R. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Noone Wheeler, Doreen Patricia | Spouse | Prior, Kevin M. | 15-cv-9903 | $ 12,500,000.00 | 7/29/2022 | 8293 | 2/16/2023 | ** | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Norris, Christine Ann | Sibling | Geidel, Gary Paul | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Nurse, Tyreek Dexter | Child | Small, Wendy L. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Nyantakyi, Kofi Osei | Personal Injury | Nyantakyi, Kofi Osei | 15-cv-9903 | $ 7,000,000.00 | 2/14/2020 | 5946 | 10/5/2020 | 1168-IE/1169-IE | | | | |
| Oakley, Allison Irene | Child | Oakley, James A. | 15-cv-9903 | $ 8,500,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| Oakley, Denise I. | Spouse | Oakley, James A. | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Oakley, James A. | 9/11 Decedent Estate | Oakley, James A. | 15-cv-9903 | $ 13,397,111.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Oakley, Jill | Child | Oakley, James A. | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| O'Brien, Andrew Thomas | Sibling | O'Brien, Michael P. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| O'Brien, Bernard Joseph | Parent | O'Brien, Timothy M. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| O'Brien, Cheryl Lynn | Child | Cuccinello, Thelma | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| O'Brien, Dennis Christopher | Sibling | O'Brien, Michael P. | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| O'Brien, Derek Michael | Child | O'Brien, Michael P. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| O'Brien, James P. | Parent | O'Brien, Jr., James | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| O'Brien, Kevin J. | Sibling | O'Brien, Timothy M. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| O'Brien, Kevin Patrick | Child | O'Brien, Michael P. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| O'Brien, Marilyn Jeanne | Parent | O'Brien, Timothy M. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| O'Brien, Mary Louise | Parent | O'Brien, Michael P. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| O'Brien, Patrick Denis | Sibling | O'Brien, Timothy M. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| O'Brien, Rachel | Spouse | O'Brien, Michael P. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| O'Brien, Robert L. | Sibling | O'Brien, Timothy M. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| O'Brien, Robert Thomas | Parent | O'Brien, Michael P. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| O'Brien, Sean Patrick | Sibling | O'Brien, Timothy M. | 19-cv-41 | $ 4,250,000.00 | 9/9/2019 | 5104 | 11/1/2019 | 1116-IE | | | | |
| O'Callaghan, Connor Daniel | Child | O'Callaghan, Daniel | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| O'Callaghan, Daniel | 9/11 Decedent Estate | O'Callaghan, Daniel | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| O'Callaghan, Rhiannon Rose | Child | O'Callaghan, Daniel | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| O'Callaghan, Rhonda Lee | Spouse | O'Callaghan, Daniel | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| O'Connor, Donna Marsh | Parent | Langer, Vanessa Lang | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| O'Connor, Lourdes Bennett | Sibling | Bennett, Bryan Craig | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Oelschlager, Brittany Paige | Child | Oelschlager, Douglas E. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Oelschlager, Douglas E. | 9/11 Decedent Estate | Oelschlager, Douglas E. | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Oelschlager, Kayla Ryan | Child | Oelschlager, Douglas E. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Oelschlager, Suzanne | Spouse | Oelschlager, Douglas E. | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Oelschlager, Teri S. | Parent | Oelschlager, Douglas E. | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Ogilby, Amanda | Child | Fox, Jeffrey L. | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Ogonowski, Carol A. | Sibling | Ogonowski, John Alexander | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Ogonowski, Caroline Jane | Child | Ogonowski, John Alexander | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Ogonowski, James | Sibling | Ogonowski, John Alexander | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Ogonowski, John Alexander | 9/11 Decedent Estate | Ogonowski, John Alexander | 15-cv-9903 | $ 11,683,801.00 | 9/6/2019 | 5092 | 11/27/2019 | 1141-IE | | | | |
| Ogonowski, Joseph | Sibling | Ogonowski, John Alexander | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Ogonowski, Laura Elizabeth | Child | Ogonowski, John Alexander | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ogonowski, Mary Katharine | Child | Ogonowski, John Alexander | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Ogonowski, Theresa | Parent | Ogonowski, John Alexander | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| O'Hagan, John Joseph | Sibling | O'Hagan, Thomas Gerard | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| O'Hagan, Joseph Edward | Sibling | O'Hagan, Thomas Gerard | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| O'Hagan, Jr., Francis Patrick | Sibling | O'Hagan, Thomas Gerard | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| O'Hagan, Raymond Thomas | Sibling | O'Hagan, Thomas Gerard | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| O'Hagan, Sr., Francis P. | Parent | O'Hagan, Thomas Gerard | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| O'Hara, Kathleen | Sibling | Straine, Jr., James J. | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| O'Hare, Carole M. | Child | Marcin, Hildegard Marie | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| O'Keefe, Joann | Sibling | Reina, Jr., Joseph | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| O'Keefe, Kaitlin | Child | O'Keefe, William S. | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| O'Keefe, Patricia Nee | Sibling | Nee, Luke G. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| O'Keefe, Virginia M. | Spouse | O'Keefe, William S. | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| O'Keefe, William S. | 9/11 Decedent Estate | O'Keefe, William S. | 19-cv-41 | $ 9,307,118.00 | 2/12/2020 | 5918 | 10/5/2020 | 1164-IE | | | | |
| Olaes, Dalisay Saenz | Personal Injury | Olaes, Dalisay Saenz | 15-cv-9903 | $ 7,000,000.00 | 5/29/2025 | 10988 | 8/8/2025 | ** | | | | |
| Olcott, Christopher Graig | Child | Olcott, Gerald M. | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Olcott, Gerald M. | 9/11 Decedent Estate | Olcott, Gerald M. | 15-cv-9903 | $ 7,394,873.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Olcott, Graig Aaron | Child | Olcott, Gerald M. | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Olcott, Jill Stefanie | Child | Olcott, Gerald M. | 15-cv-9903 | $ 8,500,000.00 | 7/19/2022 | 8233 | 2/16/2023 | ** | | | | |
| Olcott, Lynn A. | Spouse | Olcott, Gerald M. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Olender, John Casimir | Parent | Olender, Christine | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Olender, Stella | Parent | Olender, Christine | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Olesky, Mary Olsen | Sibling | Olsen, Jeffrey James | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Oliva, Krystal Marie | Child | Tabeek, Joann | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Olsen, Barbara Anne | Parent | Olsen, Eric Taube | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Olsen, Carol Ann | Parent | Olsen, Jeffrey James | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Olsen, Christine | Sibling | Halderman, David | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Olsen, Clifford Irving | Sibling | Olsen, Eric Taube | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Olsen, Denise Marie | Spouse | Olsen, Jeffrey James | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Olsen, Eric Taube | 9/11 Decedent Estate | Olsen, Eric Taube | 15-cv-9903 | $ 2,000,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| Olsen, John Peter | Sibling | Olsen, Jeffrey James | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Olsen, Kenneth Olaf | Sibling | Olsen, Eric Taube | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Olsen, Neil Charles | Sibling | Olsen, Jeffrey James | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Olsen, Noah D. | Child | Olsen, Jeffrey James | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Olsen, Taube E. | Parent | Olsen, Eric Taube | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Olsen, Todd Keith | Sibling | Olsen, Eric Taube | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Olsen, Tori R. | Child | Olsen, Jeffrey James | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Olsen-Dinkins, Cynthia A. | Sibling | Olsen, Jeffrey James | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Olson, Jaclyn Suzanne | Child | Olson, Steven J. | 19-cv-41 | $ 8,500,000.00 | 10/5/2021 | 7180 | 7/11/2022 | 1066-IE | | | | |
| Olson, Jessica Grace | Child | Olson, Steven J. | 19-cv-41 | $ 8,500,000.00 | 10/5/2021 | 7180 | 7/11/2022 | 1066-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Olson, Kenneth Donald | Sibling | Olson, Steven J. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Olson, Patricia Anne | Spouse | Olson, Steven J. | 15-cv-9903 | $ 12,500,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| Olson, Steven J. | 9/11 Decedent Estate | Olson, Steven J. | 19-cv-41 | $ 2,000,000.00 | 2/12/2020 | 5918 | 10/5/2020 | 1164-IE | | | | |
| O'Mahony, John Patrick | Sibling | O'Mahony, Matthew T. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| O'Mahony, Robert Joseph | Sibling | O'Mahony, Matthew T. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| O'Mahony, Stephen Thomas | Sibling | O'Mahony, Matthew T. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| O'Malley, Lillian Maria | Sibling | Bennett, Bryan Craig | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| O'Neill, Jeanne M. | Parent | O'Neill, Jr., Peter J. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| O'Neill, Jr., Peter J. | 9/11 Decedent Estate | O'Neill, Jr., Peter J. | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| O'Neill, Sr., Peter James | Parent | O'Neill, Jr., Peter J. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| O'Neill, Thomas Walter | Sibling | O'Neill, Jr., Peter J. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Opfell, Gwen | Sibling | Goldflam, Jeffrey Grant | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| O'Reilly, Eugene Francis | Personal Injury | O'Reilly, Eugene Francis | 15-cv-9903 | $ 7,000,000.00 | 12/22/2021 | 7494 | 6/27/2022 | 1061-IE | | | | |
| Orgielewicz, Katherine Chris | Child | Orgielewicz, Christopher T. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Orgielewicz, Olga | Spouse | Orgielewicz, Christopher T. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Orgielewicz, Ryan Edward | Child | Orgielewicz, Christopher T. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Orgielewicz, Thomas George | Child | Orgielewicz, Christopher T. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Oricchio, Cynthia Diane | Sibling | Lanza, Michele Bernadette | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| O'Rourke, Dennis Martin | Parent | O'Rourke, Kevin M. | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| O'Rourke, Dennis Patrick Michael | Sibling | O'Rourke, Kevin M. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| O'Rourke, Hannah Elizabeth | Parent | O'Rourke, Kevin M. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| O'Rourke, Jamie Ann | Child | O'Rourke, Kevin M. | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| O'Rourke, Kevin M. | 9/11 Decedent Estate | O'Rourke, Kevin M. | 15-cv-9903 | $ 11,889,913.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 9/17/2024 | 10373 | 2/19/2025 | 1020-IE |
| O'Rourke, Mary Ellen | Sibling | Bergin, John P. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Ortale, Gilbert Gabriel | Sibling | Ortale, Peter Keith | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Ortiz, Amanda | Child | Ortiz, Jr., Emilio | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Ortiz, Angel R. | Personal Injury | Ortiz, Angel R. | 22-cv-03100 | $ 5,000,000.00 | 3/12/2025 | 10780 | 11/9/2025 | 1088-IE | | | | |
| Ortiz, Emilio | 9/11 Decedent Estate | Ortiz, Jr., Emilio | 15-cv-9903 | $ 10,220,102.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Ortiz, Emily | Child | Ortiz, Jr., Emilio | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Ortiz, Pablo | 9/11 Decedent Estate | Ortiz, Pablo | 15-cv-9903 | $ 8,817,885.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Osterholm, William Allison | Sibling | Gould, Olga Kristin | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Ostrowski, Beverly Ann | Parent | Ostrowski, James Robert | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Ostrowski, Stephen William | Sibling | Ostrowski, James Robert | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Otell, Judy Cleere | Sibling | Cleere, James Durward | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| O'Toole, Carol Ann | Parent | Holland, Jr., Joseph | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Otten, Christopher Michael | Child | Otten, Michael J. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Otten, Jason Robert | Child | Otten, Michael J. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Otten, Jonathan Daniel | Child | Otten, Michael J. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Otten, Marion Susan | Spouse | Otten, Michael J. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Otto, Mary A. | Parent | Wooley, David T. | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Ouida, Andrea Lee | Parent | Ouida, Todd Joseph | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Ouida, Herbert | Parent | Ouida, Todd Joseph | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Ouida, Jordan Daniel | Sibling | Ouida, Todd Joseph | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Ouida, Todd Joseph | 9/11 Decedent Estate | Ouida, Todd Joseph | 15-cv-9903 | $ 24,926,624.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Oxley, Joyce Frances | Sibling | Pollio, Susan M. | 15-cv-9903 | $ 4,250,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Pachomski, Clara L. | Sibling | Wakeford, Wendy A. | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Packer, Rekha D. | Spouse | Packer, Michael B. | 15-cv-9903 | $ 12,500,000.00 | 2/18/2020 | 5979 | 10/20/2020 | 1181-IE/1182-IE | | | | |
| Packer, Sarita Emily | Child | Packer, Michael B. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Padro, Diana B. | 9/11 Decedent Estate | Padro, Diana B. | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Padro, Jose Javier | Child | Padro, Diana B. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Padro, Juan Carlos | Child | Padro, Diana B. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Padro-Lebron, Jose E. | Spouse | Padro, Diana B. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Paine, Miriam | Sibling | Wakeford, Wendy A. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Palazzolo, Annette M. | Parent | Palazzolo, Richard A. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Palazzolo, Richard A. | 9/11 Decedent Estate | Palazzolo, Richard A. | 15-cv-9903 | $ 13,307,558.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Palazzolo, Ronald J. | Sibling | Palazzolo, Richard A. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Palisay, Loretta A. | Parent | Fiumefreddo, Salvatore A. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Palmer, Agnes Louise | Parent | Palmer, Orio Joseph | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Palmer, Katherine Ann | Sibling | Palmer, Orio Joseph | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Palmer, Orio A. | Parent | Palmer, Orio Joseph | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Palmer, Stephen Orio | Sibling | Palmer, Orio Joseph | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Palmer, Vincent Alanson | Sibling | Palmer, Orio Joseph | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Palmer-Murphy, Mary Frances | Sibling | Palmer, Orio Joseph | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Palombo, Fortunata | Parent | Palombo, Frank | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Palombo, Marie Anne | Sibling | Palombo, Frank | 15-cv-9903 | $ 4,250,000.00 | 3/6/2020 | 6035 | 10/27/2022 | ** | | | | |
| Paluzzi, Bridget Ann | Sibling | O'Brien, Michael P. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Pan, Hui Fen | Spouse | Lai, Neil Kwong-Wah | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Panaro, Vincent J. | Personal Injury | Panaro, Vincent J. | 15-cv-9903 | $ 5,000,000.00 | 3/12/2025 | 10780 | 11/9/2025 | 1088-IE | | | | |
| Pandolfo, Barbara | Parent | Pandolfo, Dominique Lisa | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Pandolfo, Dominique Lisa | 9/11 Decedent Estate | Pandolfo, Dominique Lisa | 15-cv-9903 | $ 14,062,969.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Pangborn, Sandra Jean | Spouse | Lang, Brendan Mark | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Pansini, Anna Mary | Child | Pansini, Paul John | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Pansini, Claire Adele | Child | Pansini, Paul John | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Pansini, Janice | Spouse | Pansini, Paul John | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Pansini, Joseph Lawrence | Sibling | Pansini, Paul John | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Pansini, Paul Jack | Child | Pansini, Paul John | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Pansini, Sr., Robert Joseph | Sibling | Pansini, Paul John | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Panzella, Jr., Victor Donald | Personal Injury | Panzella, Jr., Victor Donald | 15-cv-9903 | $ 5,000,000.00 | 7/28/2022 | 8283 | 2/16/2023 | ** | | | | |
| Paolino, Anna M. | Sibling | Baran, Walter | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Papa, Catherine Mary | Sibling | Papa, Edward J. | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Papa, Kathleen Christine | Child | Papa, Edward J. | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Papa, Margaret Kathleen | Child | Papa, Edward J. | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Papa, Michael J. | Sibling | Papa, Edward J. | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Papa, Michelle Rivera | Child | Papa, Edward J. | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Papa, Patricia N. | Spouse | Papa, Edward J. | 15-cv-9903 | $ 12,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Pappageorge, James N. | 9/11 Decedent Estate | Pappageorge, James N. | 15-cv-9903 | $ 11,314,183.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Pappageorge, Juana Olga | Parent | Pappageorge, James N. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Pappalardo, Gary Charles | Sibling | Pappalardo, Marie | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Pappalardo, Marie | 9/11 Decedent Estate | Pappalardo, Marie | 15-cv-9903 | $ 7,482,962.00 | 9/6/2019 | 5092 | 11/27/2019 | 1141-IE | 3/6/2020 | 6042 | | |
| Paragano, Lynn Marie | Sibling | Mastrandrea, Jr., Philip William | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Parbhu, Hardai | 9/11 Decedent Estate | Parbhu, Hardai | 15-cv-9903 | $ 2,000,000.00 | 9/20/2024 | 10389 | 11/21/2024 | ** | | | | |
| Parbhu, Lachman | Sibling | Parbhu, Hardai | 15-cv-9903 | $ 4,250,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Parbhu, Parboti | Sibling | Parbhu, Hardai | 15-cv-9903 | $ 4,250,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Parigen, Colleen Marie | Sibling | Lynch, Michael Francis | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Paris, Christina Mary | Spouse | Paris, George | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Paris, Constantina Maria | Child | Paris, George | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Paris, George | 9/11 Decedent Estate | Paris, George | 15-cv-9903 | $ 23,188,555.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Paris, Rose | Parent | Paris, George | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Parisi, Nicole Jean | Child | Sabella, Thomas E. | 15-cv-9903 | $ 8,500,000.00 | 6/17/2024 | 9932 | 7/25/2024 | ** | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Park, Gye Hyong | 9/11 Decedent Estate | Park, Gye Hyong | 15-cv-9903 | $ 10,149,184.00 | 3/6/2020 | 6034 | 7/24/2022 | 1080-IE/1082-IE | | | | |
| Park, Jin Han | Sibling | Park, Gye Hyong | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Park, Myong Kyu | Parent | Park, Gye Hyong | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Parker, Marla H. | Sibling | Kleinberg, Alan David | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Parks, Caroline | Sibling | Fitzgerald, Ryan D. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Parks, Elizabeth | Sibling | Fitzgerald, Ryan D. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Parks, Elizabeth Anne | Sibling | Parks, Jr., Robert Emmet | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Parmar, Bharti | Spouse | Parmar, Hashmukhrai C. | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Parmar, Dhirajlal | Sibling | Parmar, Hashmukhrai C. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Parmar, Hashmukhrai C. | 9/11 Decedent Estate | Parmar, Hashmukhrai C. | 15-cv-9903 | $ 11,095,091.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Parmar, Rishi | Child | Parmar, Hashmukhrai C. | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Parmar, Shamir | Child | Parmar, Hashmukhrai C. | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Parrett, Barbara Ann | Sibling | McWilliams, Martin Edward | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Parris, Wilston Lambert | Personal Injury | Parris, Wilston Lambert | 15-cv-9903 | $ 5,000,000.00 | 7/28/2022 | 8283 | 2/16/2023 | ** | | | | |
| Parro, John Robert | Child | Parro, Robert E. | 19-cv-41 | $ 8,500,000.00 | 2/18/2020 | 5969 | 10/5/2020 | 1163-IE | | | | |
| Parro, Karen | Spouse | Parro, Robert E. | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Parro, Robert E. | 9/11 Decedent Estate | Parro, Robert E. | 15-cv-9903 | $ 2,000,000.00 | 6/17/2024 | 9932 | 7/25/2024 | ** | | | | |
| Paskins, Jerrold H. | 9/11 Decedent Estate | Paskins, Jerrold H. | 15-cv-9903 | $ 8,100,265.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Paskins, Robert R. | Child | Paskins, Jerrold H. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Passacantando, Marivel Verzosa | Sibling | Sumaya, Jr., Hilario Soriano | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Passelis, Janine | Child | Riccoboni, Ann Marie | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Pastor, Ashley Elizabeth | Child | Gilligan, Ronald L. | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Patel, Avnish Ramanbhai | 9/11 Decedent Estate | Patel, Avnish Ramanbhai | 15-cv-9903 | $ 2,000,000.00 | 9/20/2024 | 10389 | 11/21/2024 | ** | | | | |
| Patel, Dipti | 9/11 Decedent Estate | Patel, Dipti | 15-cv-9903 | $ 11,858,322.00 | 3/6/2020 | 6034 | 7/24/2022 | 1080-IE/1082-IE | | | | |
| Patel, Jayant Ranchhodbhai | Parent | Patel, Dipti | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Patel, Kapila J. | Parent | Patel, Dipti | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Patel, Nimisha J. | Sibling | Patel, Dipti | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Patel, Niraj J. | Sibling | Patel, Dipti | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Patel, Rantik J. | Sibling | Patel, Dipti | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Patel, Vibhuti K. | Sibling | Patel, Dipti | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Patel, Yogesh R. | Sibling | Patel, Avnish Ramanbhai | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Paterson, Joseph James | Sibling | Paterson, Steven Bennett | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Paterson, Jr., George Joseph | Sibling | Paterson, Steven Bennett | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Paterson, Lisa Anne | Spouse | Paterson, Steven Bennett | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Paterson, Lucy Belle | Child | Paterson, Steven Bennett | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Paterson, Steven Bennett | 9/11 Decedent Estate | Paterson, Steven Bennett | 15-cv-9903 | $ 15,176,905.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Paterson, Wyatt James | Child | Paterson, Steven Bennett | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Patrick, Alicia Marie | Sibling | Patrick, James Matthew | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Patrick, Barbara Ann | Parent | Patrick, James Matthew | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Patrick, Jerry Gale | Parent | Patrick, James Matthew | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Patrick, Kathryn Marie | Sibling | Patrick, James Matthew | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Patrick, Kevin Michael | Sibling | Patrick, James Matthew | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Patterson, Christine Anne | Sibling | Sessa, Adele | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Patterson, Christine Florence | Sibling | Davis, Ada M. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Patti, Cira Marie | 9/11 Decedent Estate | Patti, Cira Marie | 15-cv-9903 | $ 9,518,116.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Patti, Frances | Parent | Patti, Cira Marie | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Patti, Jr., Michael | Sibling | Patti, Cira Marie | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Patti, Michael | Parent | Patti, Cira Marie | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Patti, Richard Paul | Sibling | Patti, Cira Marie | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Patti-Andolpho, Juliann Frances | Sibling | Patti, Cira Marie | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Paulie, Marina Denise | Child | Benedetto, Denise Lenore | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Pavloff, Kia Polyxena | Spouse | Pecorelli, Thomas | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Payne, Elizabeth Ann | Spouse | Wilson, William Eben | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Pearl, Adele | Parent | Yaskulka, Myrna | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Pearl, Ivan | Sibling | Yaskulka, Myrna | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Pearl, Jeffrey J. | Sibling | Yaskulka, Myrna | 15-cv-9903 | $ 4,250,000.00 | 7/19/2022 | 8233 | 2/16/2023 | ** | | | | |
| Pearl, Philip | Sibling | Yaskulka, Myrna | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Pearl, Shawn Brett | Sibling | Yaskulka, Myrna | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Peavy, Jan Cleere | Sibling | Cleere, James Durward | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Pecoraro, Joan | Sibling | Plumitallo, Joseph | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pecorelli, Natalie | Sibling | Pecorelli, Thomas | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Pecorelli, Nicolas Thomas | Child | Pecorelli, Thomas | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Pedersen, Catherine Louise | Sibling | Vero, Loretta A. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Pedicini, Albert Anthony | Parent | Pedicini, Thomas | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Pedicini, Nancy N. | Parent | Pedicini, Thomas | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Pena, Angel R. | 9/11 Decedent Estate | Pena, Angel R. | 15-cv-9903 | $ 9,464,214.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Pena, Melissa Mil | Child | Pena, Angel R. | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Pena, Michele Taglieri | Spouse | Pena, Angel R. | 15-cv-9903 | $ 12,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Pena, Milcia C. | Personal Injury | Pena, Milcia C. | 15-cv-9903 | $ 5,000,000.00 | 3/12/2025 | 10780 | 11/9/2025 | 1088-IE | | | | |
| Penna, Carol Ann | Sibling | Lynch, James Francis | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Penrod, Colton Miller | Child | Miller, Craig James | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Penrod, Curt Miller | Child | Miller, Craig James | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Penrod, Holly Miller | Spouse | Miller, Craig James | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Peralta, Carl Allen | 9/11 Decedent Estate | Peralta, Carl Allen | 15-cv-9903 | $ 22,166,362.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Peralta, Cielita Barber | Parent | Peralta, Carl Allen | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Peralta, Oscar Figueras | Parent | Peralta, Carl Allen | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Perconti, Jon A. | 9/11 Decedent Estate | Perconti, Jon A. | 15-cv-9903 | $109,779,294.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Perconti, Julia Amelia | Child | Perconti, Jon A. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Perconti, Lucia | Parent | Perconti, Jon A. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Perconti, Tammy | Spouse | Perconti, Jon A. | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Pereira, Katharine Rose | Child | Lalama, Franco | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Perez, Emiliano | Sibling | San Pio, Sylvia | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Perez, Jessica | Child | Cirri, Sr., Robert D. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Perez, Joseph Francis | Sibling | San Pio, Sylvia | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Perez, Laura | Sibling | San Pio, Sylvia | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Perez, Luis | Sibling | DeJesus, Jennifer | 15-cv-9903 | $ 4,250,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| Periana-Pillai, Shaneeza | Child | Khan, Sarah | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Perla, Carol | Sibling | Trinidad, Michael A. | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Perrotta, Kristie Lynn | Child | Grzelak, Joseph | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Persaud, Surujpattie | Sibling | Khan, Sarah | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Pescaia, Ian L. | Spouse | Snyder, Christine Ann | 15-cv-9903 | $ 12,500,000.00 | 1/29/2025 | 10681 | 11/9/2025 | 1086-IE | | | | |
| Pesce, Angela | Sibling | Pesce, Danny | 15-cv-9903 | $ 4,250,000.00 | 9/4/2018 | 4146 | 12/6/2018 | 1114-IE | | | | |
| Pesce, Chiara | Parent | Pesce, Danny | 15-cv-9903 | $ 8,500,000.00 | 9/4/2018 | 4146 | 12/6/2018 | 1114-IE | | | | |
| Pesce, Danny | 9/11 Decedent Estate | Pesce, Danny | 15-cv-9903 | $ 9,271,088.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Pesce, Frank | Sibling | Pesce, Danny | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Pesce, Joseph G. | Personal Injury | Pesce, Joseph G. | 15-cv-9903 | $ 5,000,000.00 | 2/14/2020 | 5955 | 10/5/2020 | 1176-IE/1177-IE | | | | |
| Pesce, Paolo | Parent | Pesce, Danny | 15-cv-9903 | $ 8,500,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| Pescherine, Anne Marie | Parent | Pescherine, Michael John | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Pescherine, Lynn Ann | Spouse | Pescherine, Michael John | 15-cv-9903 | $ 12,500,000.00 | 6/17/2024 | 9932 | 7/25/2024 | ** | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pescherine, Michael John | 9/11 Decedent Estate | Pescherine, Michael John | 15-cv-9903 | $ 29,997,471.00 | 6/17/2024 | 9932 | 7/25/2024 | ** | | | | |
| Pescherine, Ryan Michael | Child | Pescherine, Michael John | 15-cv-9903 | $ 8,500,000.00 | 6/17/2024 | 9932 | 7/25/2024 | ** | | | | |
| Pescherine, Sr., Thomas Francis | Parent | Pescherine, Michael John | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Pescherine, William Kevin | Sibling | Pescherine, Michael John | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Peters, Mary Ann Elizabeth | Sibling | Grimner, David Joseph | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Peters-Nylen, Daniella | Child | Connors, Kevin P. | 15-cv-9903 | $ 8,500,000.00 | 7/29/2022 | 8293 | 2/16/2023 | ** | | | | |
| Peterson, Charles R. | Child | Peterson, Donald A. | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Peterson, D. Hamilton | Child | Peterson, Donald A. | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Peterson, David S | Child | Peterson, Donald A. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Peterson, Derek Earle | Sibling | Peterson, Davin N. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Peterson, Donald A. | 9/11 Decedent Estate | Peterson, Donald A. | 15-cv-9903 | $ 4,615,329.00 | 9/6/2019 | 5092 | 11/27/2019 | 1141-IE | | | | |
| Peterson, Marta Elisabeth | Parent | Peterson, Davin N. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Peterson, Nathan | Personal Injury | Peterson, Nathan | 15-cv-9903 | $ 5,000,000.00 | 2/14/2020 | 5955 | 10/5/2020 | 1176-IE/1177-IE | | | | |
| Petrocelli, Jr., Albert Peter | Sibling | Petrocelli, Mark James | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Petrocelli, Mark James | 9/11 Decedent Estate | Petrocelli, Mark James | 15-cv-9903 | $ 25,073,982.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Petrocelli, Sr., Albert Peter | Parent | Petrocelli, Mark James | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Petrocelli, Virginia Ann | Parent | Petrocelli, Mark James | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Pettee, Martha Burnett | Sibling | Burnett, Jr., Thomas E. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Petti, Catherine | Parent | Petti, Philip Scott | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Petti, Eileen Regina | Spouse | Petti, Philip Scott | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Petti, Philip Anthony | Child | Petti, Philip Scott | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Petti, Philip Scott | 9/11 Decedent Estate | Petti, Philip Scott | 15-cv-9903 | $ 10,140,586.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Petti, Thomas Daniel | Sibling | Petti, Philip Scott | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Pettus, Anne Maria | Parent | Longing, Laura M. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Pettus, Keith Brian | Sibling | Longing, Laura M. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Pettus, Kevin Russell | Parent | Longing, Laura M. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Pettus, Margaret Anne | Sibling | Longing, Laura M. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Pfitzer, Kathleen Vieira | Spouse | Cappers, James C. | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Picarro, Ludwig John | 9/11 Decedent Estate | Picarro, Ludwig John | 15-cv-9903 | $ 14,279,446.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Picarro, Susan L. | Spouse | Picarro, Ludwig John | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Picciano, Dawn Marie | Spouse | Esposito, Francis | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Piccirillo, Carolyn | Sibling | Curatolo, Robert | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Picerno, Anthony Joseph | Child | Picerno, Matthew Martin | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Picerno, Francesca Marie | Child | Picerno, Matthew Martin | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Picerno, Matthew Michael | Child | Picerno, Matthew Martin | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Picerno, Petrina M. | Spouse | Picerno, Matthew Martin | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Pichardo, Manuela Yrene | Personal Injury | Pichardo, Manuela Yrene | 15-cv-9903 | $ 5,000,000.00 | 3/12/2025 | 10780 | 11/9/2025 | 1088-IE | | | | |
| Pichardo, Pedro | Personal Injury | Pichardo, Pedro | 15-cv-9903 | $ 7,000,000.00 | 12/22/2021 | 7494 | 6/27/2022 | 1061-IE | | | | |
| Pick, Joseph Oswald | 9/11 Decedent Estate | Pick, Joseph Oswald | 15-cv-9903 | $ 16,555,972.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Pickering, Maureen | Sibling | Tabeek, Joann | 15-cv-9903 | $ 4,250,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pietronico, Alexis | Child | Pietronico, Bernard | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Pietronico, Bernard | 9/11 Decedent Estate | Pietronico, Bernard | 15-cv-9903 | $ 43,051,522.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Pietronico, Jacqueline | Spouse | Pietronico, Bernard | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Pietronico, Joseph B. | Child | Pietronico, Bernard | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Pietronico, Michael | Sibling | Pietronico, Bernard | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Pietronico, Patricia Marie | Parent | Pietronico, Bernard | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Pietrunti, Jr., John Joseph | Sibling | Pietrunti, Nicholas P. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Pietrunti, Nicholas P. | 9/11 Decedent Estate | Pietrunti, Nicholas P. | 15-cv-9903 | $ 8,680,163.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 3/6/2020 | 6042 | | |
| Pinos, Gina | Spouse | Pappageorge, James N. | 15-cv-9903 | $ 12,500,000.00 | 2/14/2020 | 5951 | 11/4/2020 | 1201-IE/1202-IE | | | | |
| Pinto, Douglas Arthur | Spouse | Pinto, Susan Elizabeth | 15-cv-9903 | $ 12,500,000.00 | 3/6/2020 | 6035 | 10/27/2022 | ** | | | | |
| Pinto, Joseph Arthur | Child | Pinto, Susan Elizabeth | 15-cv-9903 | $ 8,500,000.00 | 3/6/2020 | 6035 | 10/27/2022 | ** | | | | |
| Pinto, Nicholas Douglas | Child | Pinto, Susan Elizabeth | 15-cv-9903 | $ 8,500,000.00 | 3/6/2020 | 6035 | 10/27/2022 | ** | | | | |
| Pinto, Susan | 9/11 Decedent Estate | Pinto, Susan Elizabeth | 15-cv-9903 | $ 13,106,201.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Piper, Michele Teresa | Sibling | Uliano, Michael A. | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Piskadlo, Brian Joseph | Child | Piskadlo, Joseph | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Piskadlo, Edward S. | Sibling | Piskadlo, Joseph | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Piskadlo, John | Sibling | Piskadlo, Joseph | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Piskadlo, Rosemary | Spouse | Piskadlo, Joseph | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Piskadlo, Steven John | Child | Piskadlo, Joseph | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Pitman, Christopher Todd | 9/11 Decedent Estate | Pitman, Christopher Todd | 15-cv-9903 | $ 96,161,497.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pitman, Eric J. | Parent | Pitman, Christopher Todd | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Pitt, Julie Ann | Child | Jalbert, Robert A. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Pitzal, Suzanne Marie | Sibling | Gray, James Michael | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Piver, Erika Leigh | Sibling | Piver, Joshua Michael | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Piver, Joshua Michael | 9/11 Decedent Estate | Piver, Joshua Michael | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Piver, Susan S. | Parent | Piver, Joshua Michael | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Pizzo, Michele | Spouse | DeFazio, Jason Christopher | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Plakht, Alla | Spouse | Zukelman, Igor | 15-cv-9903 | $ 12,500,000.00 | 6/17/2024 | 9927 | 7/25/2024 | ** | | | | |
| Platek, Mary Elizabeth | Sibling | DeAngelis, Jr., Robert Joseph | 15-cv-9903 | $ 4,250,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| Plumitallo, Doreen | Spouse | Plumitallo, Joseph | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Plumitallo, Genna Rose | Child | Plumitallo, Joseph | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Plumitallo, Joseph Frank | Child | Plumitallo, Joseph | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Plumitallo, Jr., Louis Joseph | Sibling | Plumitallo, Joseph | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Plumitallo, Lisa Grace | Child | Plumitallo, Joseph | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Pocasangre, Omar Wilfredo | Sibling | deBarrera, Ana Gloria | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Pocasangre, Pedro Ernesto | Sibling | deBarrera, Ana Gloria | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Polhemus, Barbara L. | Spouse | Polhemus, Thomas H. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Polhemus, Harold Lowe | Parent | Polhemus, Thomas H. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Polhemus, Olga L. | Parent | Polhemus, Thomas H. | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Polhemus, Thomas H. | 9/11 Decedent Estate | Polhemus, Thomas H. | 15-cv-9903 | $ 11,834,432.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Polisar, Barbara | Sibling | Palombo, Frank | 15-cv-9903 | $ 4,250,000.00 | 3/6/2020 | 6034 | 7/24/2022 | 1080-IE/1082-IE | | | | |
| Pollio, Phyllis | Parent | Pollio, Susan M. | 19-cv-41 | $ 8,500,000.00 | 9/10/2019 | 5136 | 11/1/2019 | 1115-IE | | | | |
| Polo, Cynthia Ann | Child | Keane, Edward T. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Pontell, Darin Howard | 9/11 Decedent Estate | Pontell, Darin Howard | 15-cv-9903 | $ 14,997,835.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Popadiuk, Deborah J. | Sibling | Richards, Claude Daniel | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Poptean, Joshua I. | 9/11 Decedent Estate | Poptean, Joshua I. | 15-cv-9903 | $ 11,421,125.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Poptean, Vasile | Sibling | Poptean, Joshua I. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Poss, Kathleen Megan | Sibling | Barry, Arthur T. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Posta, Donna Michelle | Child | Favuzza, Bernard | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Potler, Marcellia Mary | Child | Golinski, Ronald Franklin | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Potorti, James E. | 9/11 Decedent | Potorti, James Edward | 15-cv-9903 | $ 7,805,113.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Poulos, Margaret | Spouse | Poulos, Richard N. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Poulos, Richard J. | Child | Poulos, Richard N. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Poulos, Richard N. | 9/11 Decedent | Poulos, Richard N. | 19-cv-41 | $ 7,192,449.00 | 2/12/2020 | 5918 | 10/5/2020 | 1164-IE | | | | |
| Powell, Brandon Jerome | 9/11 Decedent Estate | Powell, Brandon J. | 15-cv-9903 | $ 10,650,847.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 6/17/2024 | 9932 | 7/25/2024 | ** |
| Powell, Catherine M. | Parent | Powell, Scott Allen | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Powell, Harry James | Parent | Powell, Brandon J. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Powell, Norma | Parent | Powell, Brandon J. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Premoli, Sharon | Personal Injury | Premoli, Sharon | 15-cv-9903 | $ 10,000,000.00 | 2/14/2020 | 5946 | 10/5/2020 | 1168-IE/1169-IE | | | | |
| Prevey, Melissa Mary | Sibling | Vadas, Bradley Hodges | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Preziose, Alexander | Parent | Preziose, Gregory M. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Preziose, Anthony G. | Child | Preziose, Gregory M. | 19-cv-41 | $ 8,500,000.00 | 9/9/2019 | 5104 | 11/1/2019 | 1116-IE | | | | |
| Preziose, Christopher Paul | Sibling | Preziose, Gregory M. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Preziose, Dolores Alba | Parent | Preziose, Gregory M. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Preziose, Gabrielle M. | Child | Preziose, Gregory M. | 19-cv-41 | $ 8,500,000.00 | 9/9/2019 | 5104 | 11/1/2019 | 1116-IE | | | | |
| Preziose, Jake D. | Child | Preziose, Gregory M. | 19-cv-41 | $ 8,500,000.00 | 9/9/2019 | 5104 | 11/1/2019 | 1116-IE | | | | |
| Preziose, James Alexander | Sibling | Preziose, Gregory M. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Preziose, John Michael | Sibling | Preziose, Gregory M. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Preziose, Lori A. | Spouse | Preziose, Gregory M. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Prince, Edward Joseph | Spouse / Personal Injury | Prince, Wanda Ivelisse | 15-cv-9903 | $ 17,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | 12/22/2021 | 7494 | 6/27/2022 | 1061-IE |
| Prince, Wanda | 9/11 Decedent Estate | Prince, Wanda | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Prior, Gerard John | Parent | Prior, Kevin M. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Prior, Kevin M. | 9/11 Decedent Estate | Prior, Kevin M. | 15-cv-9903 | $ 11,889,401.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Prior, Marian Anna | Parent | Prior, Kevin M. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Prisco, Jean Lucido | Spouse | Lizzul, Martin | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Profita, Mary Ellen | Sibling | Knox, Thomas Patrick | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Progen, Carrie Beth | 9/11 Decedent Estate | Progen, Carrie Beth | 15-cv-9903 | $ 11,516,164.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Progen, Donald Henry | Parent | Progen, Carrie Beth | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Progen, Kathleen Ann | Parent | Progen, Carrie Beth | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Progen, Matthew Eric | Sibling | Progen, Carrie Beth | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prowler, Joan Weiss | Parent | Weiss, David Martin | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Pucciarelli, Janice Lynn | Sibling | Ragaglia, Leonard J. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Puccio-Pick, Jeannette Marie | Child | Pick, Joseph Oswald | 15-cv-9903 | $ 8,500,000.00 | 3/6/2020 | 6034 | 7/24/2022 | 1080-IE/1082-IE | | | | |
| Puccio-Pick, Marie E. | Spouse | Pick, Joseph Oswald | 15-cv-9903 | $ 12,500,000.00 | 3/6/2020 | 6034 | 7/24/2022 | 1080-IE/1082-IE | | | | |
| Puckett, John F. | 9/11 Decedent Estate | Puckett, John F. | 15-cv-9903 | $ 9,262,958.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Puckett, Michael John | Child | Puckett, John F. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Puckett-Formolo, Michele | Child | Puckett, John F. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Pullis, Anthony | Child | Pullis, Edward Frank | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Pullis, Edward | Child | Pullis, Edward Frank | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Pullis, Josephine Anne | Sibling | Pullis, Edward Frank | 15-cv-9903 | $ 4,250,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| Pullis, Maria F. | Child | Pullis, Edward Frank | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Pullis, Melissa | Spouse | Pullis, Edward Frank | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Pullis, Tina Gaetana | Parent | Pullis, Edward Frank | 15-cv-9903 | $ 8,500,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| Puma, Brianna | Child | Puma, Patricia Ann | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Puma, Dylan | Child | Puma, Patricia Ann | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Puma, Kevin | Spouse | Puma, Patricia Ann | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Puma, Kiefer | Child | Puma, Patricia Ann | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Pumilia, Rosemary Elizabeth | Sibling | Lynch, Michael Francis | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Punzalan, Sheila Tamayo | Sibling | Tamayo, Hector R. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Puopolo, Jr., Dominic J. | Child | Puopolo, Sonia Morales | 15-cv-9903 | $ 8,500,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pykon, David Alan | Sibling | Pykon, Edward R. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Pykon, Edward R. | 9/11 Decedent Estate | Pykon, Edward R. | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Pykon, Francis Henry | Parent | Pykon, Edward R. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Pykon, Jacqueline Amy | Spouse | Pykon, Edward R. | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Pykon, Jordyn B. | Child | Pykon, Edward R. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Quackenbush, Christopher James | Child | Quackenbush, Christopher | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Quackenbush, Gail Elizabeth | Sibling | Quackenbush, Christopher | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Quackenbush, Kelsey Newsome | Child | Quackenbush, Christopher | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Quackenbush, Michael Allen | Sibling | Quackenbush, Christopher | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Quackenbush, Whitney Strine | Child | Quackenbush, Christopher | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Quigley, Beth Ann | 9/11 Decedent Estate | Quigley, Beth Ann | 15-cv-9903 | $ 29,740,959.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Quigley, Dolores Carol | Sibling | Ogonowski, John Alexander | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Quigley, John Eugene | Parent | Quigley, Beth Ann | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Quigley, John V. | Sibling | Quigley, IV, Patrick J | 02-cv-6977 | $ 4,250,000.00 | 6/16/2016 | 3300 | 10/4/2017 | 1104-IE | | | | |
| Quigley, Jr., Patrick J. | Parent | Quigley, IV, Patrick J | 02-cv-6977 | $ 8,500,000.00 | 6/16/2016 | 3300 | 10/4/2017 | 1104-IE | | | | |
| Quigley, Louella Jean | Parent | Quigley, Beth Ann | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Quigley, Mi Ja K. | Parent | Quigley, IV, Patrick J | 02-cv-6977 | $ 8,500,000.00 | 6/16/2016 | 3300 | 10/4/2017 | 1104-IE | | | | |
| Quigley-Lawrence, Ruth | Sibling | Quigley, IV, Patrick J | 02-cv-6977 | $ 4,250,000.00 | 6/16/2016 | 3300 | 10/4/2017 | 1104-IE | | | | |
| Quinn, Adam | Child | Quinn, Ricardo J. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Quinn, Angela Carmela | Sibling | Giovinazzo, Martin | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Quinn, Bernard Joseph | Sibling | Quinn, Ricardo J. | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Quinn, Gregory Vincent | Sibling | Quinn, Ricardo J. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Quinn, Kevin | Child | Quinn, Ricardo J. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Quinn, Ricardo J. | 9/11 Decedent Estate | Quinn, Ricardo J. | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Quinn, Virginia A. | Spouse | Quinn, Ricardo J. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Quinones, Antonio | Personal Injury | Quinones, Antonio | 15-cv-9903 | $ 7,000,000.00 | 2/14/2020 | 5948 | 10/5/2020 | 1170-IE/1171-IE | | | | |
| Quinones, Godwin Francisco | Personal Injury | Quinones, Godwin Francisco | 15-cv-9903 | $ 5,000,000.00 | 12/22/2021 | 7494 | 6/27/2022 | 1061-IE | | | | |
| Quintana, Carmen | Sibling | Vale, Felix Antonio | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Quintana, Jose Ruben | Sibling | Vale, Felix Antonio | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Quintana, Rubencio | Sibling | Vale, Felix Antonio | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Rabinowitz, Rina | Sibling | Benedetto, Denise Lenore | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Racanelli, KellyAnn | Sibling | Kirby, Chris M. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Racaniello, Christopher Anthony Peter | 9/11 Decedent Estate | Racaniello, Christopher Anthony Peter | 15-cv-9903 | $ 21,835,416.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Racaniello, Frank V. | Parent | Racaniello, Christopher Anthony Peter | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Racaniello, Sandra Lusardi | Parent | Racaniello, Christopher Anthony Peter | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Rafferty, Bernadette Terese | Sibling | Lynch, Michael Francis | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Ragaglia, Anthony Salvatore | Child | Ragaglia, Leonard J. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Ragaglia, Colleen Patricia | Sibling | Ragaglia, Leonard J. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Ragaglia, Daniel James | Sibling | Ragaglia, Leonard J. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Ragaglia, Debra Ann | Sibling | Ragaglia, Leonard J. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ragaglia, Donna | Spouse | Ragaglia, Leonard J. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Ragaglia, Jr., Leonard John | Child | Ragaglia, Leonard J. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Ragaglia, Leonard J. | 9/11 Decedent Estate | Ragaglia, Leonard J. | 15-cv-9903 | $ 12,293,160.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Ragaglia, Leonard Salvatore | Parent | Ragaglia, Leonard J. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Ragaglia, Maureen Frances | Parent | Ragaglia, Leonard J. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Ragaglia, Paul Joseph | Sibling | Ragaglia, Leonard J. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Ragaglia, Stephen Anthony | Sibling | Ragaglia, Leonard J. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Ragusa, Domenica | Parent | Ragusa, Michael Paul | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Ragusa, Kenneth Joseph | Sibling | Ragusa, Michael Paul | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Ragusa, Michael Paul | 9/11 Decedent Estate | Ragusa, Michael Paul | 15-cv-9903 | $ 11,396,488.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Ragusa, Vincent Carl | Sibling | Ragusa, Michael Paul | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Ragusa, Vincent Joseph | Parent | Ragusa, Michael Paul | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Raimondi, Lenore Clare | Spouse | Raimondi, Peter Frank | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Raimondi, Peter Frank | 9/11 Decedent Estate | Raimondi, Peter Frank | 15-cv-9903 | $ 12,246,956.00 | 9/17/2024 | 10373 | 2/19/2025 | 1020-IE/1021-IE | | | | |
| Raimondi, Peter Mathew | Child | Raimondi, Peter Frank | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Raimondi, Philip Warren | Child | Raimondi, Peter Frank | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Raines, Jillian M. | Child | Raines, Harry A. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Raines, Kimberly Christine | Child | Raines, Harry A. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Raines, Kyle C. | Child | Raines, Harry A. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Raines, Lauren Christine | Spouse | Raines, Harry A. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Raines, Marilyn | Parent | Raines, Lisa Joy | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Raju, Sanjay | Child | Raju, Valsa | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Raju, Soniya Susan | Child | Raju, Valsa | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Raley, Ana M. | Spouse | Gray, Ian J. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Rall, Daniel | Child | Rall, Edward J. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Rall, Darlene G. | Spouse | Rall, Edward J. | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Rall, Edward A. | Parent | Rall, Edward J. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Rall, Joan P. | Parent | Rall, Edward J. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Rall, Joseph | Child | Rall, Edward J. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Rall, Keith George | Sibling | Rall, Edward J. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Rall, Matthew William | Child | Rall, Edward J. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Rall, William Francis | Sibling | Rall, Edward J. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Ramirez, Juan | Personal Injury | Ramirez, Juan | 15-cv-9903 | $ 5,000,000.00 | 2/14/2020 | 5955 | 10/5/2020 | 1176-IE/1177-IE | | | | |
| Ramirez, Rosa Maria | Sibling | Lopez, Jr., Maclovio | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Ramos, Robert | Personal Injury | Ramos, Robert | 15-cv-9903 | $ 5,000,000.00 | 3/12/2025 | 10780 | 11/9/2025 | 1088-IE | | | | |
| Ramsaran, Sybil | Parent | Khan, Sarah | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Rana, Bernardine Gerie C. | Sibling | Caguicla, Cecile Marella | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Rancke, Alfred Edward | Parent | Rancke, Alfred Todd | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Rancke, Barbara B. | Parent | Rancke, Alfred Todd | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Randlett, Vernon Alfred | Sibling | Pappalardo, Marie | 15-cv-9903 | $ 4,250,000.00 | 9/4/2018 | 4146 | 12/6/2018 | 1114-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rapoport, Aleksandr | Child | Rapoport, Faina Aronovna | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Rapoport, Angela Patricia | Child | Coppola, Gerard J. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Rapoport, Elena Yuryevna | Child | Rapoport, Faina Aronovna | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Rapoport, Faina Aronovna | 9/11 Decedent Estate | Rapoport, Faina Aronovna | 15-cv-9903 | $ 9,726,215.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Rapoport, Yuriy Semenovich | Spouse | Rapoport, Faina Aronovna | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Rasmussen, Robert Jack | Child | Rasmussen, Robert A. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Rasmussen, Samuel Robert | Child | Rasmussen, Robert A. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Rasmussen, Taylor Marie | Child | Rasmussen, Robert A. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Rathkey, Emma Smiley | Child | Rathkey, David A.J. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Rathkey, Ian David Bray | Child | Rathkey, David A.J. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Rathkey, Julia S.W. | Spouse | Rathkey, David A.J. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Rathkey, Matthew James Cusworth | Child | Rathkey, David A.J. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Raub, Liam Matthew | Child | Raub, William Ralph | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Raub, Maureen A. | Spouse | Raub, William Ralph | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Raub, Rebecca Anne | Child | Raub, William Ralph | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Raub, William Ralph | 9/11 Decedent Estate | Raub, William Ralph | 15-cv-9903 | $141,102,664.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Rayhill, Anne Marie Fergus | Sibling | Fergus, Jr., Edward Thomas | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Reagan, Sharon M. | Child | Hoey, Patrick Aloysius | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Regan, Alice R. | Parent | Regan, Donald | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Regan, Eileen | Sibling | Regan, Donald | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regan, Joseph William | Sibling | Regan, Donald | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Regan, Julia Anne | Child | Strickland, Larry Lee | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Regan, Margaret | Sibling | Regan, Donald | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Regan, Virginia Mary | Sibling | Murray, John J. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Regan-Dey, Katherine | Sibling | Regan, Donald | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Reich, Elizabeth Kane | Sibling | Kane, Jr., Vincent Dominick | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Reichert-Hart, Christine Louise | Sibling | Hart, John P. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Reid, Ashley Rose | Child | Hughes, Jr., Thomas F. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Reidy, Gregg | 9/11 Decedent Estate | Reidy, Gregg | 15-cv-9903 | $ 24,017,269.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Reidy, Mary L. | Parent | Reidy, Gregg | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Reidy, Thomas J. | Parent | Reidy, Gregg | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Reilly, Brendan Hughes | Sibling | Reilly, Timothy E. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Reilly, George M. | Parent | Reilly, Kevin Owen | 15-cv-9903 | $ 8,500,000.00 | 9/4/2018 | 4146 | 12/6/2018 | 1114-IE | | | | |
| Reilly, Joan E. | Parent | Reilly, Kevin Owen | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Reilly, Karen Ann | Spouse | Tartaro, Ronald G. | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Reilly, Mary Nee | Sibling | Nee, Luke G. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Reilly, Patricia Marie | Sibling | Lee, Lorraine | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Reina, Joseph Robert | Child | Reina, Jr., Joseph | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Reina, Jr., Joseph | 9/11 Decedent Estate | Reina, Jr., Joseph | 15-cv-9903 | $ 12,754,502.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Reina, Lisa Ann | Spouse | Reina, Jr., Joseph | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reina, Michael John | Sibling | Reina, Jr., Joseph | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Reina, Rosemarie | Parent | Reina, Jr., Joseph | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Reina, Sr., Joseph | Parent | Reina, Jr., Joseph | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Reinig, Christopher Barnes | Child | Reinig, Thomas Barnes | 15-cv-9903 | $ 8,500,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| Reinig, Scott Thomas | Child | Reinig, Thomas Barnes | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Reinig, Thomas Barnes | 9/11 Decedent Estate | Reinig, Thomas Barnes | 15-cv-9903 | $ 21,569,163.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Reinig-Smith, Jeanne Fattori | Spouse | Reinig, Thomas Barnes | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Reisman, Dillon Scott | Child | Reisman, Frank | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Reisman, Frank | 9/11 Decedent Estate | Reisman, Frank | 15-cv-9903 | $ 18,249,078.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Reisman, Gayle | Spouse | Reisman, Frank | 15-cv-9903 | $ 12,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Reisman, Kasey Michelle | Child | Reisman, Frank | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Renda, Charles | Spouse | Renda, Karen C. | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Renda, Daniel Charles | Child | Renda, Karen C. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Renda, Karen | 9/11 Decedent Estate | Renda, Karen C. | 15-cv-9903 | $ 7,486,554.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Renda, Matthew Thomas | Child | Renda, Karen C. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Renzo, Karen Ellen | Sibling | Van Auken, Kenneth Warren | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Resta, Bernard Thomas | Parent | Resta, John Thomas | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Resta, Christina Ann | Parent | Resta, John Thomas | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Resta, John Thomas | 9/11 Decedent Estate | Resta, John Thomas | 15-cv-9903 | $ 10,994,248.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Resta, Michael Thomas | Sibling | Resta, John Thomas | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Resta, Thomas Bernard | Sibling | Resta, John Thomas | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Reyes-Jiminez, Adelma | Sibling | Nieves, Gloria Reyes | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Reynolds, Kristine Ann | Child | Golinski, Ronald Franklin | 15-cv-9903 | $ 8,500,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| Ricci, Carole Lynn | Sibling | Fangman, Robert John | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Riccoboni, Ann Marie | 9/11 Decedent Estate | Riccoboni, Ann Marie | 15-cv-9903 | $ 6,486,204.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Riccoboni, John | Spouse | Riccoboni, Ann Marie | 15-cv-9903 | $ 12,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Rice, Cynthia Jane | Parent | Rice, David H. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Rice, David H. | 9/11 Decedent Estate | Rice, David H. | 15-cv-9903 | $ 19,896,689.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Rice, Hugh David | Parent | Rice, David H. | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Rice, MaryEllen McCarthy | Sibling | McCarthy, Kevin Michael | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Richards, Carroll Thomas | Sibling | Richards, Claude Daniel | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Richards, Claude Daniel | 9/11 Decedent Estate | Richards, Claude Daniel | 15-cv-9903 | $ 9,114,690.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Richards, Jim D. | Sibling | Richards, Claude Daniel | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Richardson, Katherine M. | Spouse | McPadden, Robert W. | 15-cv-9903 | $ 12,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Richardson, Margaret A. | Sibling | Caspar, William Otto | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Ridge, Angela | Sibling | Eaton, Robert Douglas | 15-cv-9903 | $ 4,250,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Rigo, Paula A. | Sibling | Rigo, John Matthews | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Rigo, Theodore Paul | Sibling | Rigo, John Matthews | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Rinaldi, Christina | Sibling | D'Auria, Michael | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Rinbrand, Cheryl | Spouse | Van Laere, Daniel Maurice | 15-cv-9903 | $ 12,500,000.00 | 2/14/2020 | 5951 | 11/4/2020 | 1201-IE/1202-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rivera Trujillo, Josue | Sibling | Rivera, Isaias | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Rivera, Adrian Isaac | Child | Rivera, Isaias | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Rivera, Antonio Isaias | Child | Rivera, Isaias | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Rivera, Carmen Virginia | Sibling | Rivera, Isaias | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Rivera, Edwin | Personal Injury | Rivera, Edwin | 15-cv-9903 | $ 12,000,000.00 | 2/14/2020 | 5955 | 10/5/2020 | 1176-IE/1177-IE | | | | |
| Rivera, Grace | Personal Injury | Rivera, Grace | 15-cv-9903 | $ 12,000,000.00 | 2/14/2020 | 5955 | 10/5/2020 | 1176-IE/1177-IE | | | | |
| Rivera, Jr., Isaias | Child | Rivera, Isaias | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Rivera, Lynnette | Child | Rivera, Isaias | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Rivera, Moises | Sibling | Rivera, Isaias | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Rivera, Nilsa Milagros | Spouse | Rivera, Isaias | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Rivera-Gonzalez, Gloria Esther | Sibling | Rivera, Isaias | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Riverso, Domenico | Parent | Riverso, Joseph R. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Riverso, Maria Emilia | Sibling | Riverso, Joseph R. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Riverso, Ralph J. | Sibling | Riverso, Joseph R. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Riverso, Teresa | Parent | Riverso, Joseph R. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Riverso, William D. | Sibling | Riverso, Joseph R. | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Rizza Brophy, Elaine Marie | Spouse | Rizza, Paul V. | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Rizza, Paul | Parent | Rizza, Paul V. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Rizza, Paul V. | 9/11 Decedent Estate | Rizza, Paul V. | 15-cv-9903 | $ 11,482,810.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Rizza, Vivian | Parent | Rizza, Paul V. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rizzo, Concetta | Spouse | Rizzo, John Frank | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Rizzo, Giuseppe Salvatore | Child | Rizzo, John Frank | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Rizzo, John Frank | 9/11 Decedent Estate | Rizzo, John Frank | 15-cv-9903 | $ 8,581,168.00 | 3/6/2020 | 6034 | 7/24/2022 | 1080-IE/1082-IE | | | | |
| Rizzo, Luigi Anthony | Child | Rizzo, John Frank | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Robbins, Sarah Jane | Child | Halligan, Robert John | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Roberto, Jr., Robert | Sibling | Roberto, Joseph | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Roberto, Lucy | Parent | Roberto, Joseph | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Roberto, Sr., Robert | Parent | Roberto, Joseph | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Roberts, Hunter Everett | Sibling | Roberts, Leo A. | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Roberts, John J. | Parent | Roberts, Michael Edward | 15-cv-9903 | $ 8,500,000.00 | 9/13/2019 | 5151 | 11/27/2019 | 1138-IE | | | | |
| Roberts, Lisa Ann | Sibling | Roberts, Michael E. | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Roberts, Michael E. | 9/11 Decedent Estate | Roberts, Michael E. | 15-cv-9903 | $ 11,228,613.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 3/6/2020 | 6042 | | |
| Roberts, Paulette Marie | Parent | Roberts, Michael E. | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Roberts, Thomas Edward | Parent | Roberts, Michael E. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Roberts, Veronica M. | Parent | Roberts, Michael Edward | 15-cv-9903 | $ 8,500,000.00 | 9/13/2019 | 5151 | 11/27/2019 | 1138-IE | | | | |
| Robertson, Elizabeth Ann | Sibling | Robertson, Jr., Donald W. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Robertson, Marcee Elizabeth | Parent | Robertson, Jr., Donald W. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Robertson, Sr., Donald Walter | Parent | Robertson, Jr., Donald W. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Rocha, Alyssa Marie | Child | Rocha, Antonio A. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Rocha, Antonio A. | 9/11 Decedent Estate | Rocha, Antonio A. | 15-cv-9903 | $ 24,766,376.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rocha, Ethan Agustus | Child | Rocha, Antonio A. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Rocha, Marilyn Marques | Spouse | Rocha, Antonio A. | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Rocha, Nelson | Personal Injury | Rocha, Nelson | 15-cv-9903 | $ 5,000,000.00 | 12/22/2021 | 7494 | 6/27/2022 | 1061-IE | | | | |
| Rochler, Helen Kay | Sibling | Richards, Claude Daniel | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Rodrigues, Adam Alexandre | Child | Rodrigues, Antonio J. | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Rodrigues, Antonio J. | 9/11 Decedent Estate | Rodrigues, Antonio J. | 15-cv-9903 | $ 13,425,094.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Rodrigues, Bryan A. | Personal Injury | Rodrigues, Bryan A. | 15-cv-9903 | $ 7,000,000.00 | 2/14/2020 | 5946 | 10/5/2020 | 1168-IE/1169-IE | | | | |
| Rodrigues, Cristina | Spouse | Rodrigues, Antonio J. | 15-cv-9903 | $ 12,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Rodrigues, Nicole Larrabee | Sibling | Larrabee, Christopher R. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Rodrigues, Sara Alexandre de Carrusca | Child | Rodrigues, Antonio J. | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Rodriguez, Cindy | Spouse | Rodriguez, Richard | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Rodriguez, Gregory E. | 9/11 Decedent Estate | Rodriguez, Gregory E. | 19-cv-44 | $ 20,582,376.00 | 2/5/2020 | 5851 | 10/5/2020 | 1166-IE | | | | |
| Rodriguez, Julia Emilia | Sibling | Rodriguez, Gregory E. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Rodriguez, Maria Lourdes C. | Sibling | Caguicla, Cecile Marella | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Rodriguez, Miriam | Personal Injury | Rodriguez, Miriam | 15-cv-9903 | $ 5,000,000.00 | 3/12/2025 | 10780 | 11/9/2025 | 1088-IE | | | | |
| Rodriguez, Ramon Luis | Sibling | Perez, Jr., Angel | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Rodriguez, Richard | 9/11 Decedent Estate | Rodriguez, Richard | 15-cv-9903 | $ 15,409,375.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Roger, Eileen Schaefer | Parent | Roger, Jean Destrehan | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Roger, James Merle | Sibling | Roger, Jean Destrehan | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Roger, Jean Destrehan | 9/11 Decedent Estate | Roger, Jean Destrehan | 15-cv-9903 | $ 11,853,899.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Roger, Thomas Harvey | Parent | Roger, Jean Destrehan | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Rogers, Angela Elizabeth | Parent | Rogers, Karlie Barbara | 15-cv-9903 | $ 8,500,000.00 | 5/29/2025 | 10980 | 8/7/2025 | ** | | | | |
| Rogers, Jessica Diana | Child | Damaskinos, Thomas A. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Rogers, John Robert | Personal Injury | Rogers, John Robert | 15-cv-9903 | $ 7,000,000.00 | 2/14/2020 | 5955 | 10/5/2020 | 1176-IE/1177-IE | | | | |
| Rogers, Karlie Barbara | 9/11 Decedent Estate | Rogers, Karlie Barbara | 15-cv-9903 | $ 2,000,000.00 | 5/29/2025 | 10980 | 8/7/2025 | ** | | | | |
| Rogers, Keith John | Parent | Rogers, Karlie Barbara | 15-cv-9903 | $ 8,500,000.00 | 5/29/2025 | 10980 | 8/7/2025 | ** | | | | |
| Rohner, Michael Ronald | Sibling | Rohner, Scott W. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Rohner, Stephen John | Sibling | Rohner, Scott W. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Rohner, Thomas Garrett | Sibling | Rohner, Scott W. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Roig, Jr., Julio | Personal Injury | Roig, Jr., Julio | 15-cv-9903 | $ 7,000,000.00 | 2/14/2020 | 5946 | 10/5/2020 | 1168-IE/1169-IE | | | | |
| Rollins, Catie Ryan | Child | Higgins, Timothy Brian | 15-cv-9903 | $ 8,500,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| Rollison, Paige Marie | Child | Gann, Claude Michael | 15-cv-9903 | $ 8,500,000.00 | 2/14/2020 | 5949 | 10/5/2020 | 1172-IE/1173-IE | | | | |
| Rollison, Sarah Elizabeth | Child | Gann, Claude Michael | 15-cv-9903 | $ 8,500,000.00 | 2/14/2020 | 5949 | 10/5/2020 | 1172-IE/1173-IE | | | | |
| Roma, Jr., Arnold John | Parent / Personal Injury | Roma, Keith | 15-cv-9903 | $ 13,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | 12/22/2021 | 7494 | 6/27/2022 | 1061-IE |
| Roma, Kevin Paul | Sibling | Roma, Keith | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Roma, Maureen Elizabeth | Sibling | Roma, Keith | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Roma, Rosemary | Parent | Roma, Keith | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Roman, Filomena | Personal Injury | Roman, Filomena | 15-cv-9903 | $ 5,000,000.00 | 7/28/2022 | 8283 | 2/16/2023 | ** | | | | |
| Roman, Francine Michelle | Child | Laurencin, Charles Augustus | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Rominiyi, Courtney I. | Sibling | Brown, II, Bernard Curtis | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Roque, Shanin | Sibling | Hughes, Jr., Robert T. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Rosario, Clara Luz | Parent | Wakeford, Wendy A. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Rosario, Edwin | Sibling | Wakeford, Wendy A. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Rosen, Patricia | Spouse | Rosen, Mark H. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Rosen, Susan R. | Parent | Vitale, Joshua S. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Rosenblum, Adam Mark | Sibling | Rosenblum, Joshua M. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Rosenblum, Alexander J. | Child | Selwyn, Howard | 15-cv-9903 | $ 8,500,000.00 | 6/17/2024 | 9932 | 7/25/2024 | ** | | | | |
| Rosenblum, Dean Russell | Sibling | Rosenblum, Joshua M. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Rosenblum, Joshua M. | 9/11 Decedent Estate | Rosenblum, Joshua M. | 15-cv-9903 | $ 30,589,979.04 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Rosenblum, Lawrence A. | Sibling | Rosenblum, Joshua M. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Rosenblum, Richard M. | Parent | Rosenblum, Joshua M. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Rosenblum, Ruth Anne | Sibling | Rosenblum, Joshua M. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Rosenblum, Susan S. | Parent | Rosenblum, Joshua M. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Rosenthal, Avram | Parent | Rosenthal, Joshua Alan | 15-cv-9903 | $ 8,500,000.00 | 9/20/2024 | 10388 | 2/19/2025 | 1020-IE | | | | |
| Rosenthal, Joshua Alan | 9/11 Decedent Estate | Rosenthal, Joshua Alan | 15-cv-9903 | $ 18,824,467.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Rosenthal, Marilynn M. | Parent | Rosenthal, Joshua Alan | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Rosetti, Cheryl Ann | Sibling | Rosetti, Daniel James | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Rosetti, Darlene | Sibling | Rosetti, Daniel James | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Rosetti, Ricki Allen | Sibling | Rosetti, Daniel James | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Rosetti, Shirley Ann | Parent | Rosetti, Daniel James | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rosetti, Sr., Robert Guy | Sibling | Rosetti, Daniel James | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Rosner, Barry Alan | Parent | Rosenbaum, Sheryl | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Rosner, Bobbi Sara | Parent | Rosenbaum, Sheryl | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Rossomando, Christopher Paul | Sibling | Rossomando, Nicholas Peter | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Rossomando, Peter Charles | Sibling | Rossomando, Nicholas Peter | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Roth, Julie Sweeney | Spouse | Sweeney, Brian D. | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Rothberg, Iris Estelle | Parent | Rothberg, Michael C. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Rothberg, Jason | Parent | Rothberg, Michael C. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Rothberg, Michael C. | 9/11 Decedent Estate | Rothberg, Michael C. | 15-cv-9903 | $134,020,266.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Rothenberg, Mark D. | 9/11 Decedent Estate | Rothenberg, Mark D. | 15-cv-9903 | $ 13,183,085.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Rothenberg, Meredith Harris | Spouse | Rothenberg, Mark D. | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Rothenberg, Rachel Susan | Child | Rothenberg, Mark D. | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Rothenberg, Sara Jan | Child | Rothenberg, Mark D. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Rothwell, Catherine Jalbert | Spouse | Jalbert, Robert A. | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Rotondi, Joseph Camillo | Personal Injury | Rotondi, Joseph Camillo | 15-cv-9903 | $ 5,000,000.00 | 2/14/2020 | 5948 | 10/5/2020 | 1170-IE/1171-IE | | | | |
| Rubinstein, Sarah P. | Sibling | Paskins, Jerrold H. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Rue, Kathleen Cangialosi | Sibling | Cangialosi, Stephen Jeffrey | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Rueda-Torres, Maria Teresa | Parent | Torres, Luis Eduardo | 15-cv-9903 | $ 8,500,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Ruestow, Caroline Megan | Sibling | Kondratenko, Suzanne | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Ruhalter, Adam Keith | 9/11 Decedent Estate | Ruhalter, Adam Keith | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ruhalter, Ethan Myles | Child | Ruhalter, Adam Keith | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Ruhalter, Fern Gayle | Spouse | Ruhalter, Adam Keith | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Russell, Jr., Clifford Stephen | Sibling | Russell, Stephen P. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Russell, Marie | Parent | Russell, Stephen P. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Russell, Stephen P. | 9/11 Decedent Estate | Russell, Stephen P. | 15-cv-9903 | $ 9,504,209.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Russell, William Gerard | Sibling | Russell, Stephen P. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Russo, Arlene Beverly | Parent | Russo, Wayne A. | 15-cv-9903 | $ 8,500,000.00 | 3/6/2020 | 6035 | 10/27/2022 | ** | | | | |
| Ryan, Aileen Anne | Sibling | Ryan, Jr., John Joseph | 02-cv-7236 | $ 4,250,000.00 | 10/21/2016 | 3387 | | | | | | |
| Ryan, Colleen M. | Sibling | Ryan, Jr., John Joseph | 02-cv-7236 | $ 4,250,000.00 | 10/21/2016 | 3387 | | | | | | |
| Ryan, Jean Marie | Sibling | Suhr, Daniel | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Ryan, Mary V. | Parent | Ryan, Jr., John Joseph | 02-cv-7236 | $ 8,500,000.00 | 10/21/2016 | 3387 | | | | | | |
| Ryan, Patrick | Sibling | Ryan, Jr., John Joseph | 02-cv-7236 | $ 4,250,000.00 | 10/21/2016 | 3387 | | | | | | |
| Ryan, Sr., John Joseph | Parent | Ryan, Jr., John Joseph | 02-cv-7236 | $ 8,500,000.00 | 10/21/2016 | 3387 | | | | | | |
| Ryan, Teague M. | Sibling | Ryan, Jr., John Joseph | 02-cv-7236 | $ 4,250,000.00 | 10/21/2016 | 3387 | | | | | | |
| Rzek, Jeanette Trinidad | Sibling | Trinidad, Michael A. | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Saada, Anthony Yackov | Sibling | Saada, Thierry | 15-cv-9903 | $ 4,250,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Saada, Gary Moshe | Sibling | Saada, Thierry | 15-cv-9903 | $ 4,250,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Saada, Jean Marc | Parent | Saada, Thierry | 15-cv-9903 | $ 8,500,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Saada, Rohy | Sibling | Saada, Thierry | 15-cv-9903 | $ 4,250,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Saada, Rudy Hai Victor | Sibling | Saada, Thierry | 15-cv-9903 | $ 4,250,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Saada-Haddad, Cindy | Sibling | Saada, Thierry | 15-cv-9903 | $ 4,250,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Sabbag, Brigitte | Parent | Sabbag, Jason Elazar | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Sabbag, Clifton Fritz | Sibling | Sabbag, Jason Elazar | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Sabbag, Jason Elazar | 9/11 Decedent Estate | Sabbag, Jason Elazar | 15-cv-9903 | $ 16,449,947.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Sabbag, Ralph Raphael | Parent | Sabbag, Jason Elazar | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Sabella, Angelina | Parent | Sabella, Thomas E. | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Sabella, Charles Thomas | Sibling | Sabella, Thomas E. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Sabella, Diana | Spouse | Sabella, Thomas E. | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Sabella, Edward N. | Parent | Sabella, Thomas E. | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Sabella, James Edward | Child | Sabella, Thomas E. | 15-cv-9903 | $ 8,500,000.00 | 6/17/2024 | 9932 | 7/25/2024 | ** | | | | |
| Sabella, Thomas E. | 9/11 Decedent Estate | Sabella, Thomas E. | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Sabella-Viglione, Loretta S. | Sibling | Sabella, Thomas E. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Saber, Brian W. | Sibling | Saber, Scott Howard | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Saber, Bruce David | Sibling | Saber, Scott Howard | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Saber, Elaine P. | Parent | Saber, Scott Howard | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Saber, Scott Howard | 9/11 Decedent Estate | Saber, Scott Howard | 15-cv-9903 | $ 27,868,650.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Sabin, Jr., Charles Edward | Child | Sabin, Charles E. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Sacco, Debra Marie | Sibling | Schardt, John Albert | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Sacerdote, Andrea | Child | Sacerdote, Joseph Francis | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Sacerdote, Arlene | Spouse | Sacerdote, Joseph Francis | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sacerdote, Joseph Francis | 9/11 Decedent Estate | Sacerdote, Joseph Francis | 15-cv-9903 | $ 11,479,496.00 | 7/19/2022 | 8233 | 2/16/2023 | ** | | | | |
| Sachs, Eric M. | Sibling | Sachs, Jessica Leigh | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Sachs, Jessica Leigh | 9/11 Decedent Estate | Sachs, Jessica Leigh | 15-cv-9903 | $ 12,915,873.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Sachs, Karen Ann | Parent | Sachs, Jessica Leigh | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Sachs, Stephen Richard | Parent | Sachs, Jessica Leigh | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Sadocha, John Stephen | Sibling | Sadocha, Francis John | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Sadocha, Norma Teresa | Parent | Sadocha, Francis John | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Sadocha, Susan T. | Sibling | Sadocha, Francis John | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Safatle, Michele E. | Sibling | Leahy, James P. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Safi, Ahlam | Parent | Safi, Jude Elias | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Safi, Elias | Parent | Safi, Jude Elias | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Safi, John | Sibling | Safi, Jude Elias | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Safi, Jude Elias | 9/11 Decedent Estate | Safi, Jude Elias | 15-cv-9903 | $ 23,131,021.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Saladeen, Christine Marie | Sibling | Ragusa, Michael Paul | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Saladino, Jill Karen | Sibling | Wildman, Alison M. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Salas, Jennifer | Child | Salas, Juan G. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Salas, Juan G. | 9/11 Decedent Estate | Salas, Juan G. | 15-cv-9903 | $ 8,631,265.00 | 9/20/2024 | 10389 | 11/21/2024 | ** | | | | |
| Salas, Juan Luiz | Child | Salas, Juan G. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Salisbury, Marianne | Sibling | Andrews, Michael Rourke | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Salisbury, Melanie Wolcott | Spouse | Hennessy, Jr., Edward R. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Saloman, Craig William | Sibling | Saloman, Wayne J. | 15-cv-9903 | $ 4,250,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| Saloman, Debra Ann | Spouse | Saloman, Wayne J. | 15-cv-9903 | $ 12,500,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| Saloman, Jay Charles | Sibling | Saloman, Wayne J. | 15-cv-9903 | $ 4,250,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| Saloman, Justin Charles | Child | Saloman, Wayne J. | 15-cv-9903 | $ 8,500,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| Saloman, Wayne J. | 9/11 Decedent Estate | Saloman, Wayne J. | 15-cv-9903 | $ 2,000,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| Salvadore, Barbara Freund | Sibling | Freund, Peter Louis | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Salvio, Paul Richard | 9/11 Decedent Estate | Salvio, Paul Richard | 15-cv-9903 | $ 11,639,694.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Salvo, David Robert | Child | Salvo, Jr., Samuel Robert | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Salvo, Gladys H. | Spouse | Salvo, Jr., Samuel Robert | 15-cv-9903 | $ 12,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Salvo, Jr., Samuel Robert | 9/11 Decedent Estate | Salvo, Jr., Samuel Robert | 15-cv-9903 | $ 2,000,000.00 | 9/6/2019 | 5092 | 11/27/2019 | 1141-IE | | | | |
| Salvo, Pamela Rae | Sibling | Salvo, Jr., Samuel Robert | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Samaniego, Luis S. | Sibling | Samaniego, Carlos A. | 15-cv-9903 | $ 4,250,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Samuel, Jr., James K. | 9/11 Decedent Estate | Samuel, Jr., James K. | 15-cv-9903 | $ 15,297,440.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Samuel, Linda J. | Parent | Samuel, Jr., James K. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Samuel, Sr., James K. | Parent | Samuel, Jr., James K. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| San Pio, Edward Jack | Sibling | San Pio, Sylvia | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| San Pio, Maria Jose | Parent | San Pio, Sylvia | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Sanchez Declet, Jesus Manuel | Sibling | Sanchez, Jesus | 15-cv-9903 | $ 4,250,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| Sanchez Declet, Maria Mercedes | Sibling | Sanchez, Jesus | 15-cv-9903 | $ 4,250,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| Sanchez, Felicita Maria | Child | Sanchez, Jesus | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sanchez, Jesus | 9/11 Decedent Estate | Sanchez, Jesus | 15-cv-9903 | $ 8,405,653.00 | 9/6/2019 | 5092 | 11/27/2019 | 1141-IE | | | | |
| Sanchez, Jr., Jose Antonio | Personal Injury | Sanchez, Jr., Jose Antonio | 15-cv-9903 | $ 5,000,000.00 | 12/22/2021 | 7494 | 6/27/2022 | 1061-IE | | | | |
| Sanchez, Lourdes | Sibling | Sanchez, Jesus | 15-cv-9903 | $ 4,250,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| Sanchez, Marc Antoni | Child | Sanchez, Jesus | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Sanchez, Miguel Angel | Sibling | Sanchez, Jesus | 15-cv-9903 | $ 4,250,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| Sanchez-Declet, Jesus Francisco | Sibling | Sanchez, Jesus | 15-cv-9903 | $ 4,250,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| Sandberg, Elena Marie | Sibling | Sessa, Adele | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Sandler, Carol Sue | Spouse | Sandler, Herman Samuel | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Sandler, Pamela | Child | Sandler, Herman Samuel | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Sands, Jennifer Ann | Spouse | Sands, Jr., James | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Sands, Jr., James | 9/11 Decedent Estate | Sands, Jr., James | 15-cv-9903 | $ 17,443,937.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Santana, Nancy | Parent | Barbosa, Victor Daniel | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Santora, Alexander William | Parent | Santora, Christopher A. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Santora, Christopher A. | 9/11 Decedent Estate | Santora, Christopher A. | 15-cv-9903 | $ 12,267,790.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Santora, Jennifer Maureen | Sibling | Santora, Christopher A. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Santora, Kathleen Marie | Sibling | Santora, Christopher A. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Santora, Maureen Marilyn | Parent | Santora, Christopher A. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Santore, Frances | Spouse | Santore, John A. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Santore, John A. | 9/11 Decedent Estate | Santore, John A. | 15-cv-9903 | $ 8,532,234.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Santore, Tiana Marie Argia | Child | Santore, John A. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Santorelli, Maria-Elena | Child | Riccoboni, Ann Marie | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Santoro, Alberto Angel | Parent | Santoro, Mario L. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Sarkar, Anarkali | Spouse | Sarkar, Kalyan K. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Sarkar, Kalyan K. | 9/11 Decedent Estate | Sarkar, Kalyan K. | 15-cv-9903 | $ 7,631,651.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 3/6/2020 | 6042 | | |
| Sarkar, Kishan Kumar | Child | Sarkar, Kalyan K. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Sarkar, Sujoy | Child | Sarkar, Kalyan K. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Sarni, Lisa Margaret | Child | Poulos, Richard N. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Sarracino, Jamie Kang | Sibling | Kang, Joon Koo | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Satish, Kelly Christine | Child | Josiah, Jane Eileen | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Satterfield, Janet Lu Anne | Parent | Larrabee, Christopher R. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Savery, Glenn | Personal Injury | Savery, Glenn | 15-cv-9903 | $ 7,000,000.00 | 2/14/2020 | 5948 | 10/5/2020 | 1170-IE/1171-IE | | | | |
| Savery, Thelma | Personal Injury | Savery, Thelma | 15-cv-9903 | $ 5,000,000.00 | 3/12/2025 | 10780 | 11/9/2025 | 1088-IE | | | | |
| Sayegh, Diana Jean | Parent | Duggan, Jackie Sayegh | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Sayegh, Jr., George A. | Sibling | Duggan, Jackie Sayegh | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Sayegh, Maria Amalia | Spouse | McHugh, Jr., Michael E. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Sayegh, Sr., George A. | Parent | Duggan, Jackie Sayegh | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Scandole, Christopher J. | Sibling | Scandole, Jr., Robert Louis | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Scandole, Emma | Child | Scandole, Jr., Robert Louis | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Scandole, Jr., Robert Louis | 9/11 Decedent Estate | Scandole, Jr., Robert Louis | 15-cv-9903 | $ 25,339,460.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Scandole, Katie O'Grady | Child | Scandole, Jr., Robert Louis | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Scandole, Margaret Mary | Parent | Scandole, Jr., Robert Louis | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Scandole, Sheila Marie | Spouse | Scandole, Jr., Robert Louis | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Scandole, Sr., Robert Louis | Parent | Scandole, Jr., Robert Louis | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Scarpitta, Julie | Parent | Scarpitta, Michelle | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Scarpitta, Michelle | 9/11 Decedent Estate | Scarpitta, Michelle | 15-cv-9903 | $ 2,000,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| Scarpitta, Steven | Sibling | Scarpitta, Michelle | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Schardt, Christopher | Child | Schardt, John Albert | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Schardt, Jeanette DeVito | Spouse | Schardt, John Albert | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Schardt, Jr., John | Child | Schardt, John Albert | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Schardt, Kenneth Robert | Sibling | Schardt, John Albert | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Schardt, Margaret Tolman | Parent | Schardt, John Albert | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Schardt, Robert | Child | Schardt, John Albert | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Schardt, Robert Albert | Parent | Schardt, John Albert | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Scheinberg, Angela Susan | 9/11 Decedent Estate | Scheinberg, Angela Susan | 15-cv-9903 | $ 11,701,407.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Scheinberg, Elliott | Spouse | Scheinberg, Angela Susan | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Schielzo, Barbara Ann | Sibling | Smith, Catherine T. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Schifano, Millie Caseres | Sibling | Trinidad, Michael A. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Schlosser, Patricia Paula | Sibling | Cosgrove, Kevin M. | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Schneider, Norene Mary | Sibling | Sullivan, Thomas G. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Schott, Dina Marie | Spouse | Schott, Jr., Frank G. | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Schott, Erica Anne | Child | Schott, Jr., Frank G. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Schott, Jonathan Michael | Child | Schott, Jr., Frank G. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Schott, Robert Frank | Child | Schott, Jr., Frank G. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Schultz, Sara Ann | Sibling | McNulty, Sean Peter | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Schultz, Sharon B. | Spouse | Trerra, Karamo | 15-cv-9903 | $ 12,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Schunk, Lisa A. | Spouse | Schunk, Edward W. | 15-cv-9903 | $ 12,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Schwartz, Andrew David | Child | Schwartz, Mark | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Schwartz, Mark | 9/11 Decedent Estate | Schwartz, Mark | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Schwartz, Patricia | Spouse | Schwartz, Mark | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Scibetta, Adriana | 9/11 Decedent Estate | Scibetta, Adriana | 15-cv-9903 | $ 13,604,435.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Scibetta, Charles | Spouse | Scibetta, Adriana | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Scibetta, Vincenzo P. | Child | Scibetta, Adriana | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Sciusco, Alice Elizabeth | Sibling | Curia, Laurence D. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Scofield, Kelsie Marie | Child | Wilkinson, Glenn E. | 15-cv-9903 | $ 8,500,000.00 | 6/17/2024 | 9932 | 7/25/2024 | ** | | | | |
| Scolaro, Jodi | Sibling | Badagliacca, John J. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Scott, Abraham | Spouse | Scott, Janice Marie | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Scott, Alexandra Nicole | Child | Scott, Randolph | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Scott, Angel Marie | Child | Scott, Janice Marie | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Scott, Crystal Marie | Child | Scott, Janice Marie | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Scott, Denise Marie | Spouse | Scott, Randolph | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Scott, Janice Marie | 9/11 Decedent Estate | Scott, Janice Marie | 15-cv-9903 | $ 9,982,237.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Scott, Jessica Frances | Child | Scott, Randolph | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Scott, Marie Le Jeune | Sibling | Raub, William Ralph | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Scott, Rebecca Elizabeth | Child | Scott, Randolph | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Scovill, Katherine Ann | Sibling | Sachs, Jessica Leigh | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Scparta, Maureen Elizabeth | Sibling | Ragaglia, Leonard J. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Seaman, Daniel Paul | Sibling | Seaman, Michael Herman | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Seaman, Jeanine Hart | Sibling | Hart, John P. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Segura, Silveria | Spouse | Salas, Juan G. | 15-cv-9903 | $ 12,500,000.00 | 2/14/2020 | 5951 | 11/4/2020 | 1201-IE/1202-IE | | | | |
| Sellitto, Jonathan DiGiovanni | Sibling | Sellitto, Matthew Carmen | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Sellitto, Loreen | Parent | Sellitto, Matthew Carmen | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Sellitto, Matthew Carmen | 9/11 Decedent Estate | Sellitto, Matthew Carmen | 15-cv-9903 | $ 25,104,734.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Sellitto, Matthew Thomas | Parent | Sellitto, Matthew Carmen | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Selwyn, Frances Ruth | Spouse | Selwyn, Howard | 15-cv-9903 | $ 12,500,000.00 | 9/20/2024 | 10388 | 2/19/2025 | 1020-IE | | | | |
| Selwyn, Howard | 9/11 Decedent Estate | Selwyn, Howard | 15-cv-9903 | $ 2,000,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| Selwyn, James Matthew | Child | Selwyn, Howard | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Senko, Larry John | 9/11 Decedent Estate | Senko, Larry John | 15-cv-9903 | $ 40,922,801.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Senko-Goldman, Debbi Ellen | Spouse | Senko, Larry John | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Senn, Robert William | Personal Injury | Senn, Robert William | 15-cv-9903 | $ 7,000,000.00 | 7/28/2022 | 8283 | 2/16/2023 | ** | | | | |
| Sennas, Frances Ellen | Parent | McGowan, Stacey Sennas | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sennas, Semo Peter | Parent | McGowan, Stacey Sennas | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Sercia, Rosemary | Sibling | Lunder, Christopher Edmund | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Serva, Bruce E. | Spouse | Serva, Marian Teresa | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Serva, Christina Lyn | Child | Serva, Marian Teresa | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Serva, Marian Teresa | 9/11 Decedent Estate | Serva, Marian Teresa | 15-cv-9903 | $ 9,739,271.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Sessa, Adele | 9/11 Decedent Estate | Sessa, Adele | 15-cv-9903 | $ 20,701,292.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Sessa, Alberico Joseph | Sibling | Sessa, Adele | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Sessa, Irene Mary | Parent | Sessa, Adele | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Seymour, Catherine Jean | Parent | Seymour, Karen Lynn | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Seymour, Karen Lynn | 9/11 Decedent Estate | Seymour, Karen Lynn | 15-cv-9903 | $ 16,096,975.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Sforza, Jaclyn Irene | Child | Waters, Charles | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Shaeffer, Kevin | Personal Injury | Shaeffer, Kevin | 15-cv-9903 | $ 12,000,000.00 | 2/14/2020 | 5946 | 10/5/2020 | 1168-IE/1169-IE | | | | |
| Shaikh, Abida | Personal Injury | Shaikh, Abida | 15-cv-9903 | $ 5,000,000.00 | 2/14/2020 | 5955 | 10/5/2020 | 1176-IE/1177-IE | | | | |
| Shames, Cheryl Dianne | Sibling | Zucker, Andrew Steven | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Shapiro, Joel Gary | Spouse | Dukat, Sareve | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Shapiro, Paula Robin | Parent | Eisenberg, Eric Adam | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Shaw, Barbara A. | 9/11 Decedent Estate | Shaw, Barbara A. | 15-cv-9903 | $ 2,000,000.00 | 3/6/2020 | 6035 | 10/27/2022 | ** | | | | |
| Shaw, Brian Patrick | Sibling | Shaw, Jeffrey James | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Shaw, Debra | Spouse | Shaw, Jeffrey James | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Shaw, Jeffrey James | 9/11 Decedent Estate | Shaw, Jeffrey James | 15-cv-9903 | $ 12,299,540.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 3/6/2020 | 6042 | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shaw, Michael Christopher | Child | Shaw, Jeffrey James | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Shaw, Richard Charles | Sibling | Shaw, Jeffrey James | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Shay, Carolyn A. | Sibling | Shay, Jr., Robert J. | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Shay, Dawn Marie | Spouse | Shay, Jr., Robert J. | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Shay, III, Robert John | Child | Shay, Jr., Robert J. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Shay, James Edward | Sibling | Shay, Jr., Robert J. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Shay, Jonathan Robert | Child | Shay, Jr., Robert J. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Shay, Kathleen Patricia | Sibling | Shay, Jr., Robert J. | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Shay, Leanne Mary | Sibling | Shay, Jr., Robert J. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Shay, Maureen | Parent | Shay, Jr., Robert J. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Shay, Michael Andrew | Sibling | Shay, Jr., Robert J. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Shay, Ryan Patrick | Child | Shay, Jr., Robert J. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Shay, Sr., Robert John | Parent | Shay, Jr., Robert J. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Shay-Martinez, Eileen M | Sibling | Shay, Jr., Robert J. | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Shea, Kevin M. | Personal Injury | Shea, Kevin M. | 15-cv-9903 | $ 7,000,000.00 | 11/1/2023 | 9400 | 7/23/2024 | ** | | | | |
| Shea, Roberta L. | Sibling | Tighe, Stephen Edward | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Shea, Rosaleen Clare | Sibling | Dowling, Mary Yolanda | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Sheehan, Daniel John | Parent | Sheehan, Linda June | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Sheehan, Linda June | 9/11 Decedent Estate | Sheehan, Linda June | 15-cv-9903 | $ 11,794,165.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Sheehan, Maureen Fergus | Sibling | Fergus, Jr., Edward Thomas | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sheehan, Robert Daniel | Sibling | Sheehan, Linda June | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Sheeler, Kathleen McNeal | Sibling | McNeal, Daniel Walker | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Shefi, Yishai | Sibling | Shefi, Hagay | 15-cv-9903 | $ 4,250,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Shelley, Sandra Ellen | Sibling | Hart, John P. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Shelnutt, Ellen Stajk | Sibling | Stajk, Gregory | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Shepherd, Diane Marie | Sibling | Burns, Keith James | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Sherman, Deborah Ellen | Sibling | Chairnoff, Jeffrey M. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Sherman, Jeanine Michele | Sibling | Maler, Alfred Russell | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Sherry, Debra | Sibling | Sherry, John Anthony | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Sherry, Elizabeth | Sibling | O'Shea, Robert | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Sherry, Frank | Parent | Sherry, John Anthony | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Sherry, James Thomas | Child | Sherry, John Anthony | 15-cv-9903 | $ 8,500,000.00 | 9/13/2019 | 5151 | 11/27/2019 | 1138-IE | | | | |
| Sherry, John Anthony | 9/11 Decedent Estate | Sherry, John Anthony | 15-cv-9903 | $ 29,001,577.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Sherry, John Michael | Child | Sherry, John Anthony | 15-cv-9903 | $ 8,500,000.00 | 9/13/2019 | 5151 | 11/27/2019 | 1138-IE | | | | |
| Sherry, Mary Ann | Parent | Sherry, John Anthony | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Sherry, Maureen | Spouse | Sherry, John Anthony | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Sherry, Robert | Sibling | Sherry, John Anthony | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Shi, Wen | Spouse | Wang, Weibin | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Shimel, Bonnie G. | Sibling | Yaskulka, Myrna | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Shin, Jung Hea | Parent | Park, Gye Hyong | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shoemaker, Vivian Lerner | Parent | Kleinberg, Alan David | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Shontere, Joseph Noel | Parent | Houtz, Angela Marie | 15-cv-9903 | $ 4,250,000.00 | 7/29/2022 | 8293 | 2/16/2023 | ** | | | | |
| Shontere, Julia P. | Parent | Houtz, Angela Marie | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Shorthouse, Carolyn Marie | Sibling | Brown, Patrick J. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Shwartzstein, Ahuva | Parent | Shwartzstein, Allan Abraham | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Shwartzstein, Michael | Sibling | Shwartzstein, Allan Abraham | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Silke, Gail Marie | Sibling | Driscoll, Stephen Patrick | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Siller, Genevieve E. | Child | Siller, Stephen G. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Siller, Jake A. | Child | Siller, Stephen G. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Siller, Katherine M. | Child | Siller, Stephen G. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Siller, Olivia A. | Child | Siller, Stephen G. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Siller, Sarah Elizabeth | Spouse | Siller, Stephen G. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Siller, Stephen A. | Child | Siller, Stephen G. | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Simmons, Christopher Walter | Child | Simmons, Sr., George W. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Simmons, Jr., George Washington | Child | Simmons, Sr., George W. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Simmons, Lawanda Sandina | Sibling | Small, Wendy L. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Simon, Paul J. | 9/11 Decedent Estate | Simon, Paul J. | 19-cv-44 | $ 7,725,290.00 | 2/5/2020 | 5851 | 10/5/2020 | 1166-IE | | | | |
| Simon, Scott Stephen | Sibling | Simon, Michael John | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Simon, Shelley | Spouse | Simon, Paul J. | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Simone, Marianne | 9/11 Decedent Estate | Simone, Marianne Teresa | 15-cv-9903 | $ 5,759,139.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Simone, Stephen Vincent | Child | Simone, Marianne Teresa | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Simons, Elizabeth Papa | Child | Papa, Edward J. | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Simpkin, Ann | Parent | Simpkin, Jane Louise | 15-cv-9903 | $ 8,500,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Simpson, Leeann M. | Child | Simpson, Jeff L. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Simpson, Maxwell James | Child | Simpson, Jeff L. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Sincock, Craig William | Spouse | Sincock, Cheryle D. | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Singer, Donna | Personal Injury | Singer, Donna | 15-cv-9903 | $ 5,000,000.00 | 2/14/2020 | 5946 | 10/5/2020 | 1168-IE/1169-IE | | | | |
| Singer, Eugenia Sayre | Personal Injury | Singer, Eugenia Sayre | 15-cv-9903 | $ 10,000,000.00 | 2/14/2020 | 5946 | 10/5/2020 | 1168-IE/1169-IE | | | | |
| Siracuse-Spera, Alana | Spouse | Siracuse, Peter A. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Skala, Jaroslawa | Parent | Skala, John Peter | 15-cv-9903 | $ 8,500,000.00 | 9/13/2018 | 4171 | 9/25/2018 | ** | | | | |
| Skala, John P. | 9/11 Decedent Estate | Skala, John Peter | 15-cv-9903 | $ 13,535,132.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Skala, Michael John | Sibling | Skala, John Peter | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Skarda, Clare Ellen | Sibling | Barry, Arthur T. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Skead, Tabitha Belle McNulty | Child | McNulty, Christine Sheila | 15-cv-9903 | $ 8,500,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Skead, William Jorn | Spouse | McNulty, Christine Sheila | 15-cv-9903 | $ 12,500,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Skic, Patricia Anne | Spouse | Miller, Michael Matthew | 15-cv-9903 | $ 12,500,000.00 | 2/14/2020 | 5951 | 11/4/2020 | 1201-IE/1202-IE | | | | |
| Skrzyniarz, Jane Lynn | Sibling | Polhemus, Thomas H. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Slick, Inez | Spouse | Paskins, Jerrold H. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Small, Orly | Sibling | Shwartzstein, Allan Abraham | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Small, Wendy L. | 9/11 Decedent Estate | Small, Wendy L. | 15-cv-9903 | $ 10,618,026.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Smart, Karen Marie | Sibling | Waters, Jr., James Thomas | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Smee, Carol Ann | Sibling | Opperman, Michael C. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Smith, Annette | Parent | Smith, Catherine T. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Smith, Arthur A. | Parent | Smith, Jeffrey R. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Smith, Bradford William | Child | Smith, Karl T. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Smith, Brandon John | Personal Injury | Smith, Brandon John | 15-cv-9903 | $ 10,000,000.00 | 12/22/2021 | 7494 | 6/27/2022 | 1061-IE | | | | |
| Smith, Catherine T. | 9/11 Decedent Estate | Smith, Catherine T. | 15-cv-9903 | $ 10,815,584.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 3/6/2020 | 6042 | | |
| Smith, Charles Anthony | Sibling | Smith, Rosemary Ann | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Smith, Charlotte Bakalian | Child | Smith, Jeffrey R. | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Smith, Christa Leigh | Child | Horrocks, Michael Robert | 15-cv-9903 | $ 8,500,000.00 | 3/6/2020 | 6035 | 10/27/2022 | ** | | | | |
| Smith, Georgeann Marie | Sibling | Smith, Rosemary Ann | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Smith, Georgia K. | Parent | Smith, Karl T. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Smith, III, Philip Trumbull | Sibling | Smith, Karl T. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Smith, James E. | Sibling | Tabeek, Joann | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Smith, Jeffrey R. | 9/11 Decedent Estate | Smith, Jeffrey R. | 15-cv-9903 | $ 22,576,819.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Smith, Jerrald | Sibling | Smith, Jeffrey R. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Smith, Joanne Elizabeth | Spouse | Smith, Karl T. | 15-cv-9903 | $ 12,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Smith, Jr., Karl Trumbull | Child | Smith, Karl T. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Smith, Jr., Philip Trumbull | Parent | Smith, Karl T. | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Smith, Jr., Walter T. | Sibling | Smith, Catherine T. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Smith, Jr., William J. | Sibling | Tabeek, Joann | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Smith, Karl T. | 9/11 Decedent Estate | Smith, Karl T. | 15-cv-9903 | $ 17,470,061.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Smith, Lauren A. | Personal Injury | Smith, Lauren A. | 15-cv-9903 | $ 7,000,000.00 | 2/14/2020 | 5946 | 10/5/2020 | 1168-IE/1169-IE | | | | |
| Smith, Madeline W. | Parent | Smith, Jeffrey R. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Smith, Margaret Shaw | Child | Smith, Jeffrey R. | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Smith, Mary Rose | Parent | Smith, Rosemary Ann | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Smith, Matthew G. | Sibling | Smith, Karl T. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Smith, Michael | Sibling | Tabeek, Joann | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Smith, Peter Hibbard | Sibling | Smith, Karl T. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Smith, Vincent J. | Sibling | Smith, Catherine T. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Smithers, Jessica Lee | Child | Gowell, Douglas Alan | 15-cv-9903 | $ 8,500,000.00 | 7/19/2022 | 8233 | 2/16/2023 | ** | | | | |
| Smithwick, Jane Marie | Sibling | Buckley, Dennis | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Snell, Rochelle Monique | 9/11 Decedent Estate | Snell, Rochelle Monique | 15-cv-9903 | $ 10,749,295.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Snyder, Blakeslee Elizabeth | Child | Snyder, Dianne Bullis | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Snyder, Charles O'Neal | Parent | Snyder, Christine Ann | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Snyder, Christine Ann | 9/11 Decedent Estate | Snyder, Christine Ann | 15-cv-9903 | $ 12,574,447.00 | 9/6/2019 | 5092 | 11/27/2019 | 1141-IE | | | | |
| Snyder, Dianne Bullis | 9/11 Decedent Estate | Snyder, Dianne Bullis | 15-cv-9903 | $ 10,447,025.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Snyder, John Bishop | Spouse | Snyder, Dianne Bullis | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Snyder, Leland Joseph | Child | Snyder, Dianne Bullis | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Sodano, Christopher Robert | Child | LaVerde, Jeannine M. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Somerville, Jeanie Mary | Sibling | Stajk, Gregory | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Sopper, Mari-Rae | 9/11 Decedent Estate | Sopper, Mari-Rae | 15-cv-9903 | $ 12,845,910.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Sopper, Raymond William | Parent | Sopper, Mari-Rae | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Sopper-Segovia, Tammy Lynn | Sibling | Sopper, Mari-Rae | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Sosna, Courtney Erin | Child | McCann, Thomas J. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Soudant, Elizabeth A. | Spouse | Rodriguez, Gregory E. | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Spagnoletti, Gregory T. | 9/11 Decedent Estate | Spagnoletti, Gregory T. | 15-cv-9903 | $ 23,133,822.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 3/6/2020 | 6042 | | |
| Spagnoletti, Maria S. | Parent | Spagnoletti, Gregory T. | 15-cv-9903 | $ 8,500,000.00 | 7/19/2022 | 8233 | 2/16/2023 | ** | | | | |
| Spagnoletti, Mark Anthony | Sibling | Spagnoletti, Gregory T. | 15-cv-9903 | $ 4,250,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| Spagnoletti, Paul Andrew | Sibling | Spagnoletti, Gregory T. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Spagnoletti, Richard | Parent | Spagnoletti, Gregory T. | 15-cv-9903 | $ 8,500,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| Spagnoletti, Sr., Christopher Richard | Sibling | Spagnoletti, Gregory T. | 15-cv-9903 | $ 4,250,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| Sparacio, Edith Aloicia | Parent | Sparacio, Thomas | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Sparacio, Edward | Sibling | Sparacio, Thomas | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Sparacio, Eric Thomas | Child | Sparacio, Thomas | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Sparacio, Jonathan Philip | Child | Sparacio, Thomas | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Sparacio, Jr., Jack | Sibling | Sparacio, Thomas | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Sparacio, Sr., Jack Joseph | Parent | Sparacio, Thomas | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Sparacio, Thomas | 9/11 Decedent Estate | Sparacio, Thomas | 15-cv-9903 | $ 20,206,935.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Spataro, John Anthony | 9/11 Decedent Estate | Spataro, John Anthony | 15-cv-9903 | $ 12,928,862.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Spear, Jr., Robert W. | 9/11 Decedent Estate | Spear, Jr., Robert W. | 15-cv-9903 | $ 13,224,428.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Speidell, Karen O'Mahony | Sibling | O'Mahony, Matthew T. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Speisman, Hayley Rose | Child | Speisman, Robert S. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Speisman, Rena Tempelsman | Spouse | Speisman, Robert S. | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Speni, Barbara R. | Sibling | Rancke, Alfred Todd | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Spina, Irene | Parent | Spina-Trerotola, Lisa L. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Spina, Mario Francis | Parent | Spina-Trerotola, Lisa L. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Spina, Paul Mario | Sibling | Spina-Trerotola, Lisa L. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Spinelli, Christopher Francis | Child | Spinelli, Jr., Frank J. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Spinelli, Danielle Marie | Child | Spinelli, Jr., Frank J. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Spinelli, Michelle | Spouse | Spinelli, Jr., Frank J. | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Spinelli, Nicole Lauren | Child | Spinelli, Jr., Frank J. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Spirito, Rosanne L. | Sibling | LoGuidice, Catherine Lisa | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Spitz, Lauren Rachel | Child | Spitz, Jr., William Edward | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Spitz, Michael J. | Sibling | Spitz, Jr., William Edward | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Spivock, Jr., David | Spouse | May, Renee A. | 15-cv-9903 | $ 12,500,000.00 | 2/14/2020 | 5949 | 10/5/2020 | 1172-IE/1173-IE | | | | |
| Spor, Caitlin Marie | Child | Spor, Jr., Joseph P. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Spor, Casey Ann | Child | Spor, Jr., Joseph P. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Spor, Colleen Casey | Spouse | Spor, Jr., Joseph P. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Spor, III, Joseph Patrick | Child | Spor, Jr., Joseph P. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Spor, Shannon Catherine | Child | Spor, Jr., Joseph P. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Springer, Eugene Robert | Spouse | Fishman, Lucy A. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Springer, Jason Robert | Child | Fishman, Lucy A. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Squef, Veronica Andrea | Spouse | Glascoe, Keith Alexander | 15-cv-9903 | $ 12,500,000.00 | 2/14/2020 | 5951 | 11/4/2020 | 1201-IE/1202-IE | | | | |
| Squillante, Leigh McHeffey | Sibling | McHeffey, Keith David | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Stabile, Lauren Marie | Child | Stabile, Michael F. | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Stabile, Michele | Child | Stabile, Michael F. | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Stabile, Michelle Ann | Spouse | Koestner, Frank J. | 15-cv-9903 | $ 12,500,000.00 | 7/29/2022 | 8293 | 2/16/2023 | ** | | | | |
| Stabile, Robert | Child | Stabile, Michael F. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Stabile, Roseanna | Spouse | Stabile, Michael F. | 15-cv-9903 | $ 12,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Stacey, Lara | Child | Halligan, Robert John | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Stadelberger, Andrew R. | Child | Stadelberger, Richard J. | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Stadelberger, Richard J. | 9/11 Decedent Estate | Stadelberger, Richard J. | 15-cv-9903 | $ 9,463,358.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Stadelberger, Vee | Spouse | Stadelberger, Richard J. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Stahl, Monica Natalie | Sibling | Mardikian, Peter Edward | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Stahlman, Allison Nicole | Child | Stahlman, Eric Adam | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Stahlman, Blanca | Spouse | Stahlman, Eric Adam | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Stahlman, Eric | 9/11 Decedent Estate | Stahlman, Eric Adam | 15-cv-9903 | $ 18,729,379.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Stahlman, Jacob Evan | Child | Stahlman, Eric Adam | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Stahlman, Kathy Roseann | Sibling | Stahlman, Eric Adam | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stahlman, Renee | Parent | Stahlman, Eric Adam | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Stahlman, Samuel | Parent | Stahlman, Eric Adam | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Stajk, Edward C. | Sibling | Stajk, Gregory | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Stajk, Gregory | 9/11 Decedent Estate | Stajk, Gregory | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Staker, Eileen J. | Sibling | Woods, James John | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Staley, Claudette McKahn | Sibling | Scott, Janice Marie | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Stanley, Ina | Sibling | Yaskulka, Myrna | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Stansbury, Anna Rasmussen | Spouse | Rasmussen, Robert A. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Stanton, Kathleen Ann | Personal Injury | Stanton, Kathleen Ann | 15-cv-9903 | $ 7,000,000.00 | 12/22/2021 | 7494 | 6/27/2022 | 1061-IE | | | | |
| Stark, Jeffrey | 9/11 Decedent Estate | Stark, Jeffrey | 15-cv-9903 | $ 11,654,625.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Stark, John | Sibling | Stark, Jeffrey | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Stark, Joseph Christian | Sibling | Stark, Jeffrey | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Stark, Kathleen Ann | Sibling | Stark, Jeffrey | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Stark, Rosemary Ann | Parent | Stark, Jeffrey | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Stark, Therese | Sibling | Stark, Jeffrey | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Statkevicus, Joel Marc | Sibling | Statkevicus, Derek James | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Statkevicus, Joseph R. | Parent | Statkevicus, Derek James | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Statkevicus, Nancy | Parent | Statkevicus, Derek James | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Staub, Craig William | 9/11 Decedent Estate | Staub, Craig William | 15-cv-9903 | $ 26,014,360.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Staub, Juliette-Craig William | Child | Staub, Craig William | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Staub, Stacey Allison | Spouse | Staub, Craig William | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Steed, Jacqueline Yvonne | Child | Laurencin, Charles Augustus | 15-cv-9903 | $ 8,500,000.00 | 2/14/2020 | 5949 | 10/5/2020 | 1172-IE/1173-IE | | | | |
| Steen, Blanche | Parent | Steen, Eric Thomas | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Steen, Eric Thomas | 9/11 Decedent Estate | Steen, Eric Thomas | 15-cv-9903 | $ 18,134,703.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Steen, II, George David | Sibling | Steen, Eric Thomas | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Stefani, Catherine Marie | Parent | Miller, Nicole Carol | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Stefani, Jr., Wayne S. | Sibling | Miller, Nicole Carol | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Steinbach, Jean Colaio | Sibling / Sibling | Colaio, Mark J. / Colaio, Stephen J. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE |
| Stephenson, Barbara J. | Sibling | Eaton, Robert Douglas | 15-cv-9903 | $ 4,250,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Stern, Andrew Jay | 9/11 Decedent Estate | Stern, Andrew Jay | 15-cv-9903 | $ 2,000,000.00 | 3/6/2020 | 6038 | 10/27/2022 | ** | | | | |
| Stern, Barbara H. | Parent | Stern, Andrew Jay | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Stern, Daniel C. | Child | Stern, Andrew Jay | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Stern, Emma Florence | Child | Stern, Andrew Jay | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Stern, Katherine | Spouse | Stern, Andrew Jay | 15-cv-9903 | $ 12,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Stern, Michael H. | Sibling | Stern, Andrew Jay | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Stern, Nikki L. | Spouse | Potorti, James Edward | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Stevenson, Suzanne Renee | Sibling | Lane, Robert T. | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Stewart, Eamon Pedro Dominicci | Child | Stewart, Michael James | 19-cv-44 | $ 8,500,000.00 | 1/30/2020 | 5784 | 10/5/2020 | 1165-IE | | | | |
| Stewart, Francisco Patrick Dominicci | Child | Stewart, Michael James | 19-cv-44 | $ 8,500,000.00 | 1/30/2020 | 5784 | 10/5/2020 | 1165-IE | | | | |
| Stewart, Joan Bernard | Parent | Stewart, Jr., Richard H. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stewart, Jr., Richard H. | 9/11 Decedent Estate | Stewart, Jr., Richard H. | 15-cv-9903 | $ 19,669,466.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Stewart, Richard W. | Parent | Stewart, Daniel E. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Stewart, Sr., Richard H. | Parent | Stewart, Jr., Richard H. | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Stewart-Davies, Janet Susan | Sibling | Stewart, Michael James | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Stice, Eleanor | Parent | Sweeney, Madeline Amy | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Stone, Douglas J. | 9/11 Decedent Estate | Stone, Douglas J. | 15-cv-9903 | $ 8,735,740.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Strada, Justin Thomas | Child | Strada, Thomas | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Strada, Terry | Spouse | Strada, Thomas | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Strada, Thomas Joseph | Child | Strada, Thomas | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Straine, Charles J. | Child | Straine, Jr., James J. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Straine, Daniel Matthew | Sibling | Straine, Jr., James J. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Straine, Finn P. | Child | Straine, Jr., James J. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Straine, James Joseph | Parent | Straine, Jr., James J. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Straine, Jr., James J. | 9/11 Decedent Estate | Straine, Jr., James J. | 15-cv-9903 | $ 23,296,970.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 3/6/2020 | 6042 | | |
| Straine, Kevin Joseph | Sibling | Straine, Jr., James J. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Straine, Mary Emma | Parent | Straine, Jr., James J. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Straine, Michael | Sibling | Straine, Jr., James J. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Straine, Patricia A. | Spouse | Straine, Jr., James J. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Strauch, George | 9/11 Decedent Estate | Strauch, George | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Streker, Raymond E. | Personal Injury | Streker, Raymond E. | 15-cv-9903 | $ 5,000,000.00 | 11/1/2023 | 9400 | 7/23/2024 | ** | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Strickland, Christopher Robert | Child | Strickland, Larry Lee | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Strickland, Debra Louise | Spouse | Strickland, Larry Lee | 15-cv-9903 | $ 12,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Strickland, Larry Lee | 9/11 Decedent Estate | Strickland, Larry Lee | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Strickland, Matthew Lee | Child | Strickland, Larry Lee | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Strome, Corinne O'Rourke | Child | O'Rourke, Kevin M. | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Stuart, Amanda Camille | Child | Stuart, Jr., Walwyn W. | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Stuart, Colin Glick | Child | Glick, Steven L. | 19-cv-41 | $ 8,500,000.00 | 9/9/2019 | 5104 | 11/1/2019 | 1116-IE | | | | |
| Stuart, Courtney Glick | Child | Glick, Steven L. | 19-cv-41 | $ 8,500,000.00 | 9/9/2019 | 5104 | 11/1/2019 | 1116-IE | | | | |
| Stuart, Jr., Walwyn W. | 9/11 Decedent Estate | Stuart, Jr., Walwyn W. | 15-cv-9903 | $ 15,368,855.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Stuart, Mari Glick | Spouse | Glick, Steven L. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Stuart, Thelma Corinne | Spouse | Stuart, Jr., Walwyn W. | 15-cv-9903 | $ 12,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Suarez, Christian B. | Child | Suarez, Benjamin | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Suarez, Maria Celia | Sibling | Villanueva, Sergio | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Suarez, Sally Ann | Spouse | Suarez, Benjamin | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Sugra, Elma Ava | Parent | Sugra, William Christopher | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Sugra, William Christopher | 9/11 Decedent Estate | Sugra, William Christopher | 15-cv-9903 | $ 11,179,343.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Sugra, William J. | Parent | Sugra, William Christopher | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Suhr Klein, Leeann M. | Sibling | Suhr, Daniel | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Suhr, Briana | Child | Suhr, Daniel | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Suhr, Christopher Gerald | Sibling | Suhr, Daniel | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Suhr, Daniel | 9/11 Decedent Estate | Suhr, Daniel | 15-cv-9903 | $ 11,440,200.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Suhr, Nancy | Spouse | Suhr, Daniel | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Sullins, Cristian Marc | Child | Sullins, David Marc | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Sullins, David Marc | 9/11 Decedent Estate | Sullins, David Marc | 15-cv-9903 | $ 2,000,000.00 | 3/6/2020 | 6035 | 10/27/2022 | ** | | | | |
| Sullins, Evelyn | Spouse | Sullins, David Marc | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Sullins, Julian Alexander | Child | Sullins, David Marc | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Sullivan, Arlene R. | Parent | Sullivan, Thomas G. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Sullivan, Carmel-Ann | Sibling | Licciardi, Ralph Michael | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Sullivan, Conor Lawrence | Child | Sullivan, Thomas G. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Sullivan, Deirdre Dickinson | Sibling / Spouse | Dickinson, Lawrence Patrick / Sullivan, Thomas G. | 15-cv-9903 | $ 16,750,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE |
| Sullivan, Dermot Joseph | Child | Sullivan, Thomas G. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Sullivan, Gerald | Sibling | Sullivan, Patrick | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Sullivan, Gregory | Sibling | Sullivan, Patrick | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Sullivan, Kathleen M. | Sibling | McCarthy, Kevin Michael | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Sullivan, Mary | Parent | Sullivan, Patrick | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Sullivan, Patrick | 9/11 Decedent Estate | Sullivan, Patrick | 15-cv-9903 | $ 22,824,200.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Sullivan, Patrick J. | Parent | Sullivan, Patrick | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Sullivan, Thomas G. | 9/11 Decedent Estate | Sullivan, Thomas G. | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Sumaya, Charito Verzosa | Sibling | Sumaya, Jr., Hilario Soriano | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Sumaya, Estrella V. | Parent | Sumaya, Jr., Hilario Soriano | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sumaya, Jr., Hilario Soriano | 9/11 Decedent Estate | Sumaya, Jr., Hilario Soriano | 15-cv-9903 | $ 8,991,118.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 3/6/2020 | 6042 | | |
| Sumaya, Lisa Verzosa | Sibling | Sumaya, Jr., Hilario Soriano | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Sumaya, Reynaldo Soriano | Sibling | Sumaya, Jr., Hilario Soriano | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Summers, Kenneth A. | Personal Injury | Summers, Kenneth A. | 15-cv-9903 | $ 10,000,000.00 | 2/14/2020 | 5946 | 10/5/2020 | 1168-IE/1169-IE | | | | |
| Sumner, Cynthia Sue | Sibling | Hammond, Jr., Carl Max | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Supinski, Benjamin | Sibling | Supinski, Colleen M. | 15-cv-9903 | $ 4,250,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Supinski, Colleen M. | 9/11 Decedent Estate | Supinski, Colleen M. | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Supinski, Nathan A. | Sibling | Supinski, Colleen M. | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Surko-Pomante, Maureen | Sibling | Shay, Jr., Robert J. | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Susca, Francesco | Parent | Galante, Grace Catherine | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Susca, Frank Vito | Sibling | Galante, Grace Catherine | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Susca, Lucrezia Ida | Parent | Galante, Grace Catherine | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Sutcliffe, Brett R. | Child | Sutcliffe, Jr., Robert E. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Sutcliffe, Kara P. | Child | Sutcliffe, Jr., Robert E. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Sutcliffe, Kyle R. | Child | Sutcliffe, Jr., Robert E. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Sutcliffe, Margaret | Spouse | Sutcliffe, Jr., Robert E. | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Sutcliffe, Patricia Ellen | Parent | Sutcliffe, Jr., Robert E. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Sutera, Laureen Ann | Sibling | Lynch, Sean Patrick | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Sutton, Bernell Anthony | Spouse | Sutton, Claudia | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Sutton, Kadijah Imani | Child | Sutton, Claudia | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sutton, Kyle Jamal | Child | Sutton, Claudia | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Swailes, Sharon A. | Sibling | Mastrocinque, Jr., Rudy | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Sweeney, Anna Elizabeth | Child | Sweeney, Madeline Amy | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Sweeney, Anne Elizabeth | Sibling | Sweeney, Brian D. | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Sweeney, Brian D. | 9/11 Decedent Estate | Sweeney, Brian D. | 15-cv-9903 | $ 11,308,932.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Sweeney, Geraldine Marie | Sibling | Curioli, Paul Dario | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Sweeney, Helen Marie | Sibling | Murphy, James Francis | 15-cv-9903 | $ 4,250,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Sweeney, Jack Michael | Child | Sweeney, Madeline Amy | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Sweeney, John Patrick | Sibling | Sweeney, Brian D. | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Sweeney, Leonard H. | Parent | Sweeney, Brian D. | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Sweeney, Luise Anne | Parent | Sweeney, Brian D. | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Sweeney, Madeline Amy | 9/11 Decedent Estate | Sweeney, Madeline Amy | 15-cv-9903 | $ 10,794,863.00 | 9/6/2019 | 5092 | 11/27/2019 | 1141-IE | 3/6/2020 | 6042 | | |
| Sweeney, Michael Gerard | Spouse | Sweeney, Madeline Amy | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Sylvester, Kathleen M. | Sibling | Bavis, Mark Lawrence | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Sztejnberg, Gina | 9/11 Decedent Estate | Sztejnberg, Gina | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Sztejnberg, Laura Rachel | Child | Sztejnberg, Gina | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Sztejnberg, Michael | Spouse | Sztejnberg, Gina | 15-cv-9903 | $ 12,500,000.00 | 2/18/2020 | 5979 | 10/20/2020 | 1181-IE/1182-IE | | | | |
| Tabeek, Joann | 9/11 Decedent Estate | Tabeek, Joann | 15-cv-9903 | $ 13,417,623.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 3/6/2020 | 6042 | | |
| Taccetta, Linda Marie | Sibling | Ragaglia, Leonard J. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Taddonio, Denise | Spouse | Taddonio, Michael | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Takoor, Dhanpaul Budram | Sibling | Khan, Sarah | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Talbot, Joseph Keith | Child | Talbot, Phyllis G. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Talbot, Phyllis G. | 9/11 Decedent Estate | Talbot, Phyllis G. | 15-cv-9903 | $ 7,558,948.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Talhami, Diana M. | Spouse | Talhami, Robert R. | 15-cv-9903 | $ 12,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Talhami, George Elias | Sibling | Talhami, Robert R. | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Talhami, Jake Elias | Child | Talhami, Robert R. | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Talhami, Noah | Child | Talhami, Robert R. | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Talhami, Robert R. | 9/11 Decedent Estate | Talhami, Robert R. | 15-cv-9903 | $ 20,721,603.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Talignani, Armand M. | Sibling | Talignani, John Marcy | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Talignani, John Marcy | 9/11 Decedent Estate | Talignani, John Marcy | 15-cv-9903 | $ 3,569,541.00 | 9/6/2019 | 5092 | 11/27/2019 | 1141-IE | 3/6/2020 | 6042 | | |
| Talty, Barbara Marie | Spouse | Talty, Paul | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Talty, Gloria | Parent | Talty, Paul | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Talty, John Paul | Sibling | Talty, Paul | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Talty, Jr., Paul Richard | Child | Talty, Paul | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Talty, Kelly Michelle | Child | Talty, Paul | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Talty, Kevin Sean | Sibling | Talty, Paul | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Talty, Lauren Nicole | Child | Talty, Paul | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Talty, Mark | Sibling | Talty, Paul | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Talty, Sr., John Paul | Parent | Talty, Paul | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Talty, Steven | Sibling | Talty, Paul | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tam, Donald | Sibling | Tam, Maurita | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Tam, Jin Ark | Parent | Tam, Maurita | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Tam, Julie Man Yee | Parent / Sibling | Tam, Maurita / Chung, Wai C. | 15-cv-9903 | $ 12,750,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE |
| Tam, Maurita | 9/11 Decedent Estate | Tam, Maurita | 19-cv-44 | $ 2,000,000.00 | 2/5/2020 | 5851 | 10/5/2020 | 1166-IE | | | | |
| Tamayo, Evelyn Mercene | Spouse | Tamayo, Hector R. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Tamayo, Hector R. | 9/11 Decedent Estate | Tamayo, Hector R. | 15-cv-9903 | $ 8,371,134.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Tamayo, Jr., Severino Rogan | Sibling | Tamayo, Hector R. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Tamayo, Jullian Ian | Child | Tamayo, Hector R. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Tamayo, Luther Rogan | Sibling | Tamayo, Hector R. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Tamayo, Pamela Mercene | Child | Tamayo, Hector R. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Tamayo, Sr., Severino Yabut | Parent | Tamayo, Hector R. | 15-cv-9903 | $ 8,500,000.00 | 6/17/2024 | 9932 | 7/25/2024 | ** | | | | |
| Tamayo-Prado, Elna R. | Sibling | Tamayo, Hector R. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Tamuccio, Dana M. | Sibling | Tamuccio, Michael Andrew | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Tamuccio, II, James W. | Sibling | Tamuccio, Michael Andrew | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Tamuccio, Patricia Ellen | Parent | Tamuccio, Michael Andrew | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Tamuccio, Sr., James William | Parent | Tamuccio, Michael Andrew | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Tan, Gianina Alviar | Child | Alviar, Cesar A. | 15-cv-9903 | $ 8,500,000.00 | 7/19/2022 | 8233 | 2/16/2023 | ** | | | | |
| Tangel, Marianne Halderman | Sibling | Halderman, David | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Taormina, Diane | Spouse | Taormina, Jr., Dennis Gerard | 15-cv-9903 | $ 12,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Taormina, Jenna L. | Child | Taormina, Jr., Dennis Gerard | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taormina, Jr., Dennis Gerard | 9/11 Decedent Estate | Taormina, Jr., Dennis Gerard | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Taormina, Meghan J. | Child | Taormina, Jr., Dennis Gerard | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Tariq, Mehr Afroze | Spouse | Amanullah, Tariq | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Tarrou, Charles John | Sibling | Tarrou, Michael C. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Tarrou, James | Parent | Tarrou, Michael C. | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Tarrou, Patricia Peterson | Parent | Tarrou, Michael C. | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Tartaro, Alana | Child | Tartaro, Ronald G. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Tartaro, Andrew Christopher | Child | Tartaro, Ronald G. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Tartaro, Danielle | Child | Tartaro, Ronald G. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Tartaro, Rosanna Patricia | Sibling | Tartaro, Ronald G. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Tartaro, Teresa | Parent | Tartaro, Ronald G. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Tartaro, William | Parent | Tartaro, Ronald G. | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Tatum, Frank Michael | Child | Parsons, Diane Marie | 15-cv-9903 | $ 8,500,000.00 | 5/11/2020 | 5087 | 11/26/2019 | 1136-IE | | | | |
| Tatum, Karen Marie | Child | Parsons, Diane Marie | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Tavolarella, Cassandra Hansen | Child | Medwig, Deborah | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Tavolarella, Michael | Spouse | Medwig, Deborah | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Taylor, Clara Shute | Parent | Taylor, Michael M. | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Taylor, Constance Myer | Parent | Vadas, Bradley Hodges | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Taylor, James H. | Parent | Taylor, Michael M. | 15-cv-9903 | $ 8,500,000.00 | 7/19/2022 | 8233 | 2/16/2023 | ** | | | | |
| Taylor, James Jay | Sibling | Taylor, Michael M. | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taylor, Michael M. | 9/11 Decedent Estate | Taylor, Michael M. | 15-cv-9903 | $ 16,177,313.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Teague, Christopher Lee | Sibling | Teague, Sandra D. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Teague, Elaine Sherrill | Parent | Teague, Sandra D. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Teague, James Stephen | Parent | Teague, Sandra D. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Teague, Sandra D. | 9/11 Decedent Estate | Teague, Sandra D. | 15-cv-9903 | $ 11,290,647.00 | 9/6/2019 | 5092 | 11/27/2019 | 1141-IE | 3/6/2020 | 6042 | | |
| Teare, Kathryn Taylor | Sibling | Taylor, Michael M. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Teepe, Adam Karl | Child | Teepe, Karl W. | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Teepe, Donna Diane | Spouse | Teepe, Karl W. | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Teepe, Karl W. | 9/11 Decedent Estate | Teepe, Karl W. | 15-cv-9903 | $ 7,784,008.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Telesca, Michael A. | Personal Injury | Telesca, Michael A. | 15-cv-9903 | $ 7,000,000.00 | 2/14/2020 | 5946 | 10/5/2020 | 1168-IE/1169-IE | | | | |
| Tempesta, Amanda | Child | Tempesta, Anthony | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Tempesta, Ana Maria | Spouse | Tempesta, Anthony | 15-cv-9903 | $ 12,500,000.00 | 6/17/2024 | 9932 | 7/25/2024 | ** | | | | |
| Tempesta, Anthony | 9/11 Decedent Estate | Tempesta, Anthony | 15-cv-9903 | $ 12,835,243.00 | 6/17/2024 | 9932 | 7/25/2024 | ** | | | | |
| Tempesta, Clifford Daniel | Parent | Tempesta, Anthony | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Tempesta, Clifford Michael | Sibling | Tempesta, Anthony | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Tempesta, Dorothy Maria | Parent | Tempesta, Anthony | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Tempesta, Matthew | Child | Tempesta, Anthony | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Tempesta, Michael | Sibling | Tempesta, Anthony | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Temple, Jacqueline Faye | Sibling | Temple, Dorothy Pearl | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Temple, Larry J. | Sibling | Temple, Dorothy Pearl | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tengelin, Patric | Sibling | Tengelin, David | 15-cv-9903 | $ 4,250,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Tepper, Tanya Villanueva | Spouse | Villanueva, Sergio | 15-cv-9903 | $ 12,500,000.00 | 2/14/2020 | 5949 | 10/5/2020 | 1172-IE/1173-IE | | | | |
| Terzian, Brian | Child | McKenna, Stephanie Marie | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Tetreault, Ronnie R. | Sibling | Newell, Renee Tetreault | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Tewari, Bidiawattie | Personal Injury | Tewari, Bidiawattie | 15-cv-9903 | $ 5,000,000.00 | 2/14/2020 | 5946 | 10/5/2020 | 1168-IE/1169-IE | | | | |
| Texeira, Geraldine | Personal Injury | Texeira, Geraldine | 15-cv-9903 | $ 7,000,000.00 | 12/22/2021 | 7494 | 6/27/2022 | 1061-IE | | | | |
| Thomas, Annamma | Sibling | Raju, Valsa | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Thomas, Christina Brunn | Sibling | Brunn, Andrew C. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Thomas, Marykutty | Sibling | Raju, Valsa | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Thomas, Michael Anthony | Sibling | Esposito, Bridget Ann | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Thomas-Huang, Yvette Maria | Sibling | Esposito, Bridget Ann | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Thompson, Anne Rose | Child | Weinstein, Steven George | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Thompson, Ashley Nicole | Child | Thompson, Perry | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Thompson, Charlette | Spouse | Thompson, Perry | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Thompson, Chelsea Lorraine | Child | Thompson, Perry | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Thompson, Christine Elizabeth | Sibling | Thompson, Glenn Edward | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Thompson, Clive | 9/11 Decedent Estate | Thompson, Clive | 15-cv-9903 | $ 2,000,000.00 | 9/20/2024 | 10389 | 11/21/2024 | ** | | | | |
| Thompson, Denise | Personal Injury | Thompson, Denise | 15-cv-9903 | $ 5,000,000.00 | 2/14/2020 | 5946 | 10/5/2020 | 1168-IE/1169-IE | | | | |
| Thompson, Edward | Parent | Thompson, Glenn Edward | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Thompson, Jennifer | Sibling | Ianelli, Joseph A. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thompson, Lucy E. | Spouse | Thompson, Clive | 15-cv-9903 | $ 12,500,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Thompson, Patricia Ann | Spouse | Haentzler, Philip | 15-cv-9903 | $ 12,500,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| Thompson, Perry | 9/11 Decedent Estate | Thompson, Perry | 15-cv-9903 | $ 2,000,000.00 | 3/6/2020 | 6035 | 10/27/2022 | ** | | | | |
| Thompson, Scott Morton | Sibling | Thompson, Glenn Edward | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Thompson, Violet Morton | Parent | Thompson, Glenn Edward | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Thorpe, Alexis Michelle | Child | Thorpe, Eric R. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Thorpe, Eric R. | 9/11 Decedent Estate | Thorpe, Eric R. | 15-cv-9903 | $ 48,823,616.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Thorpe, Linda Perry | Spouse | Thorpe, Eric R. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Thorpe, Marilyn Williams | Parent | Thorpe, Eric R. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Thorpe, Raymond R. | Parent | Thorpe, Eric R. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Thurman, John Lewis | Personal Injury | Thurman, John Lewis | 15-cv-9903 | $ 5,000,000.00 | 2/14/2020 | 5946 | 10/5/2020 | 1168-IE/1169-IE | | | | |
| Tiboni, Danielle M. | Sibling | Monaghan, Brian Patrick | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Tierney, Helen Mary | Parent | Tierney, John P. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Tierney, John | Parent | Tierney, John P. | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Tierney, John P. | 9/11 Decedent Estate | Tierney, John P. | 15-cv-9903 | $ 12,813,875.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Tierney, Michelle Eileen | Sibling | Driscoll, Stephen Patrick | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Tierney, Thomas Michael | Sibling | Tierney, John P. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Tieste, Debra Anne | Spouse | Tieste, William R. | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Tieste, Keith Edward | Child | Tieste, William R. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Tieste, Linda Gail | Sibling | Tieste, William R. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tieste, Ronald Bruce | Sibling | Tieste, William R. | 15-cv-9903 | $ 4,250,000.00 | 6/17/2024 | 9932 | 7/25/2024 | ** | | | | |
| Tieste, William Charles | Child | Tieste, William R. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Tieste, William R. | 9/11 Decedent Estate | Tieste, William R. | 15-cv-9903 | $ 80,857,541.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Tietjen, Janice A. | Parent | Tietjen, Kenneth F. | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Tietjen, Kenneth A. | Parent | Tietjen, Kenneth F. | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Tietjen, Kenneth F. | 9/11 Decedent Estate | Tietjen, Kenneth F. | 15-cv-9903 | $ 14,467,135.00 | 7/19/2022 | 8238 | 7/24/2022 | 1078-IE/1079-IE | | | | |
| Tietjen, Laurie Ann | Sibling | Tietjen, Kenneth F. | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Tighe, Elizabeth Anne | Child | Tighe, Stephen Edward | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Tighe, James H. | Sibling | Tighe, Stephen Edward | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Tighe, Kathleen Marie | Sibling / Spouse | O'Brien, Timothy M. / Tighe, Stephen Edward | 15-cv-9903 | $ 16,750,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE |
| Tighe, Lindsay Grace | Child | Tighe, Stephen Edward | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Tighe, Michael Joseph | Child | Tighe, Stephen Edward | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Tighe, Patrick James | Child | Tighe, Stephen Edward | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Tighe, Timothy J. | Sibling | Tighe, Stephen Edward | 15-cv-9903 | $ 4,250,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| Tillier, Susan Stewart | Sibling | Stewart, Jr., Richard H. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Timmes, Kristine | Spouse | Timmes, Scott Charles | 15-cv-9903 | $ 12,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Timmes, Scott Charles | 9/11 Decedent Estate | Timmes, Scott Charles | 15-cv-9903 | $ 11,110,918.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Timmes, Sydney Ellyn | Child | Timmes, Scott Charles | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Tipaldi, Paige Jenna | Sibling | Tipaldi, Robert Frank | 15-cv-9903 | $ 4,250,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| Tipaldi, Richard | Parent | Tipaldi, Robert Frank | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tipaldi, Robert Frank | 9/11 Decedent Estate | Tipaldi, Robert Frank | 19-cv-44 | $ 60,076,847.00 | 2/5/2020 | 5851 | 10/5/2020 | 1166-IE | | | | |
| Tipping, Arlene M. | Parent | Tipping, II, John J. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Tipping, II, John J. | 9/11 Decedent Estate | Tipping, II, John J. | 15-cv-9903 | $ 12,456,456.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Tipping, John James | Parent | Tipping, II, John J. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Tipping, Stephanie L. | Sibling | Tipping, II, John J. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Tipping-Cestari, Arlene A. | Sibling | Tipping, II, John J. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Tipping-Lipshie, Maureen | Sibling | Tipping, II, John J. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Tirado, Angel Luis | Child | Tirado, Jr., Hector Luis | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Tirado, Ashley | Child | Tirado, Jr., Hector Luis | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Tirado, Davon | Child | Tirado, Jr., Hector Luis | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Tirado, Denzel | Child | Tirado, Jr., Hector Luis | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Tirado, III, Hector | Child | Tirado, Jr., Hector Luis | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Tirado, Marina Irene | Child | Tirado, Jr., Hector Luis | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Tirado, Roberto Anthony | Child | Tirado, Jr., Hector Luis | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Tirado, Ronald Jaquan | Child | Tirado, Jr., Hector Luis | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Tirado, Sean Smiley | Sibling | Tirado, Jr., Hector Luis | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Tisnovsky, Emma O. | Parent | Belilovsky, Helen | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Tisnovsky, Leonid | Parent | Belilovsky, Helen | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Tisnovsky, Ross Leonid | Sibling | Belilovsky, Helen | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Titus, Alicia Nicole | 9/11 Decedent Estate | Titus, Alicia Nicole | 15-cv-9903 | $ 12,648,881.00 | 9/6/2019 | 5092 | 11/27/2019 | 1141-IE | 3/6/2020 | 6042 | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Titus, Beverly Jean | Parent | Titus, Alicia Nicole | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Titus, Elijah Zane | Sibling | Titus, Alicia Nicole | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Titus, John Larry | Parent | Titus, Alicia Nicole | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Titus, Zachery Ian | Sibling | Titus, Alicia Nicole | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Titus-Poston, Shanoa Dawn | Sibling | Titus, Alicia Nicole | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Tobia, Geraldine T. | Sibling | Shaw, Jeffrey James | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Todd, III, William Addison | Sibling | Sweeney, Madeline Amy | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Todd-Colbert, Elizabeth Jane | Spouse | Colbert, Michel Paris | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Tolino, Catherine Mary | Sibling | Byrne, Patrick D. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Toomey, Karen Ann | Sibling | McCarthy, Kevin Michael | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Topaltzas, Maribel | Sibling | Hernandez, Claribel | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Torea, Judith Ann | Parent | Gardner, III, Harvey Joseph | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Torres, Johnny | Personal Injury | Torres, Johnny | 15-cv-9903 | $ 5,000,000.00 | 12/22/2021 | 7494 | 6/27/2022 | 1061-IE | | | | |
| Tous, Humberto Tomas | Child | Bacchus, Eustace Patrick | 15-cv-9903 | $ 8,500,000.00 | 8/2/2022 | 8310 | 2/16/2023 | ** | | | | |
| Townsend, Regina Marie | Sibling | West, Peter Matthew | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Toyen, Amy E. | 9/11 Decedent Estate | Toyen, Amy E. | 15-cv-9903 | $ 11,917,675.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Toyen, Dorine Ellen | Parent | Toyen, Amy E. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Toyen, Heather Beth | Sibling | Toyen, Amy E. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Toyen, Martin | Parent | Toyen, Amy E. | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Tracey, Denise M. | Sibling | Niedermeyer, Alfonse J. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tranchina, Vincent | Child | Olsen, Jeffrey James | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Travers, Brian Francis | Child | Travers, Walter P. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Travers, Elyse Virginia | Child | Travers, Walter P. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Travers, Kevin | Child | Travers, Walter P. | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Travers, Rosemary | Spouse | Travers, Walter P. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Traynor, Rosemary Celine | Sibling | Canavan, Sean Thomas | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Trerra, Karamo | 9/11 Decedent Estate | Trerra, Karamo | 15-cv-9903 | $ 2,000,000.00 | 9/20/2024 | 10389 | 11/21/2024 | ** | | | | |
| Triggs, Adrienne | Sibling | Goldstein, Monica | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Trimboli, Angelina Mary | Parent | DeSimone, III, Edward | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Trinidad, Brenda | Sibling | Trinidad, Michael A. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Trinidad, Denise | Sibling | Trinidad, Michael A. | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Trinidad, Michael A. | 9/11 Decedent Estate | Trinidad, Michael A. | 15-cv-9903 | $ 11,053,437.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Trinidad, Robert | Sibling | Trinidad, Michael A. | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Trinidad, Thea Megan | Child | Trinidad, Michael A. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Trinidad, Timothy Michael | Child | Trinidad, Michael A. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Trinidad-Hennes, Jane | Sibling | Trinidad, Michael A. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Troise, Denise Marie | Sibling | Cahill, Michael | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Trost, George Daniel | Parent | Trost, Gregory J. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Trost, Marie C. | Parent | Trost, Gregory J. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Trotta, Christine Verzosa | Sibling | Sumaya, Jr., Hilario Soriano | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Troy, Jasmyn Alexandra | Child | Troy, Willie Quincy | 15-cv-9903 | $ 8,500,000.00 | 6/17/2024 | 9932 | 7/25/2024 | ** | | | | |
| Troy, Judy S. | Spouse | Troy, Willie Quincy | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Troy-Mebane, Renee Mechelle | Child | Troy, Willie Quincy | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Trudeau, Marilyn Ruth | Parent | Jarret, Amy Nicole | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Tucker, Jennifer Ann | Parent | Snell, Rochelle Monique | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Tully, Noelle Robin | Child | Lynch, Jr., Robert H. | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Tuohy, Marcella Jean | Sibling | Veling, Lawrence Gerard | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Turanica, Mary Jean | Sibling | Coll, II, Robert Joseph | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Turner, Simon James | 9/11 Decedent Estate | Turner, Simon James | 15-cv-9903 | $ 2,000,000.00 | 9/20/2024 | 10389 | 11/21/2024 | ** | | | | |
| Tzemis, Jennifer Lynn | 9/11 Decedent Estate | Tzemis, Jennifer Lynn | 15-cv-9903 | $ 31,314,049.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Tzemis, Nancy Doris | Parent | Tzemis, Jennifer Lynn | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Tzemis, Nicole Doreen | Sibling | Tzemis, Jennifer Lynn | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Tzemis, Sophia Eugenia | Sibling | Tzemis, Jennifer Lynn | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Tzemis, Stamatios Konstantinos | Parent | Tzemis, Jennifer Lynn | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Uliano, Linda Buffa | Spouse | Uliano, Michael A. | 15-cv-9903 | $ 12,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Uliano, Mark Thomas | Sibling | Uliano, Michael A. | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Uliano, Matthew P. | Sibling | Uliano, Michael A. | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Uliano, Michael A. | 9/11 Decedent Estate | Uliano, Michael A. | 15-cv-9903 | $ 18,529,517.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Uliano, Nathan Detroit | Sibling | Uliano, Michael A. | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Urs, Mary Susan | Sibling | Miuccio, Richard P. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uyar, Leyla | Spouse | Ibis, Zuhtu | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Vaccacio, Anne Marie | Parent | Vaccacio, John Damien | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Vaccacio, Christopher J. | Sibling | Vaccacio, John Damien | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Vaccacio, James Richard | Parent | Vaccacio, John Damien | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Vaccacio, John Damien | 9/11 Decedent Estate | Vaccacio, John Damien | 15-cv-9903 | $ 22,511,796.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Vadas, Bradley Hodges | 9/11 Decedent Estate | Vadas, Bradley Hodges | 15-cv-9903 | $ 43,631,172.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Vadas, Christopher Scott | Sibling | Vadas, Bradley Hodges | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Vadas, Donald Joseph | Parent | Vadas, Bradley Hodges | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Vale, Felix Antonio | 9/11 Decedent Estate | Vale, Felix Antonio | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Valentin, Alyssa N. | Child | Valentin, Benito | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Valentin, Danyelle M. | Child | Valentin, Benito | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Valentin, Dennis J. | Personal Injury | Valentin, Dennis J. | 15-cv-9903 | $ 7,000,000.00 | 2/14/2020 | 5955 | 10/5/2020 | 1176-IE/1177-IE | | | | |
| Valentin, Grissel Rodriguez | Spouse | Valentin, Benito | 15-cv-9903 | $ 12,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Valentin, Jailene A. | Child | Valentin, Benito | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Valentine, Hilda May | Personal Injury | Valentine, Hilda May | 15-cv-9903 | $ 7,000,000.00 | 12/22/2021 | 7494 | 6/27/2022 | 1061-IE | | | | |
| Valentino, Suzanne Mary | Sibling | Coll, II, Robert Joseph | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Van Auken, Eleanor | Parent | Van Auken, Kenneth Warren | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Van Auken, Kenneth Warren | 9/11 Decedent Estate | Van Auken, Kenneth Warren | 15-cv-9903 | $ 9,085,037.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Van Auken, Lorie Jill | Spouse | Van Auken, Kenneth Warren | 15-cv-9903 | $ 12,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Van Auken, Matthew D. | Child | Van Auken, Kenneth Warren | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Van Auken, Sarah B. | Child | Van Auken, Kenneth Warren | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Van Auken, Warren Gordon | Parent | Van Auken, Kenneth Warren | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Van Laere, Daniel Maurice | 9/11 Decedent Estate | Van Laere, Daniel Maurice | 15-cv-9903 | $ 8,741,722.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Van Laere, Jacqueline | Sibling | Van Laere, Daniel Maurice | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Van Laere, Margaret Rita | Parent | Van Laere, Daniel Maurice | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Van Laere, Paul Edward | Sibling | Van Laere, Daniel Maurice | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Van Niel, Michelle | Child | Mathai, Joseph | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Van Oudenaren, Sarah O'Brien | Child | O'Brien, Michael P. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Van Riper, Janine Louise | Child | Shaw, Barbara A. | 15-cv-9903 | $ 8,500,000.00 | 7/19/2022 | 8233 | 2/16/2023 | ** | | | | |
| Vandever, Brenda Rowena | Sibling | Karnes, William A. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Varacchi, Corinne Eileen | Child | Varacchi, Frederick Thomas | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Varacchi, Eileen | Spouse | Varacchi, Frederick Thomas | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Varacchi, Thomas Frederick | Child | Varacchi, Frederick Thomas | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Varacchi, Tyler Louis | Child | Varacchi, Frederick Thomas | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Varadhan, Srinivasa S.R. | Parent | Varadhan, Gopalakrishnan | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Varadhan, Vasundara | Parent | Varadhan, Gopalakrishnan | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Vargas, Kevin Robert | Child | Vargas, David | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Vargas, Leslie Michelle | Child | Vargas, David | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Vasquez, Yuni | Personal Injury | Vasquez, Yuni | 15-cv-9903 | $ 5,000,000.00 | 3/12/2025 | 10780 | 11/9/2025 | 1088-IE | | | | |
| Vega, Emmanuel Gomez | Personal Injury | Vega, Emmanuel Gomez | 15-cv-9903 | $ 5,000,000.00 | 12/22/2021 | 7494 | 6/27/2022 | 1061-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Velardi, Cynthia Anne | Spouse | Furmato, Paul James | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Velardi, Theresa Marie Furmato | Child | Furmato, Paul James | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Velez, Edna Iris | Spouse | Ortiz, Pablo | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Veling, Cynthia | Child | Veling, Lawrence Gerard | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Veling, Dianne J. | Spouse | Veling, Lawrence Gerard | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Veling, Kevin | Child | Veling, Lawrence Gerard | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Veling, Ryan | Child | Veling, Lawrence Gerard | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Vella, Danielle Ann | Sibling | Leahy, James P. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Vemulapalli, Ajitha | Spouse | Yanamadala, Suresh Venkataraja | 15-cv-9903 | $ 12,500,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Venditti, Trudi Jean | Sibling | Molinaro, Carl Eugene | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Venezia, Jacqueline A | Sibling | Barbaro, Paul Vincent | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Ventura, Anthony M. | 9/11 Decedent Estate | Ventura, Anthony M. | 15-cv-9903 | $ 18,776,819.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 3/6/2020 | 6042 | | |
| Ventura, Jessica | Child | Ventura, Anthony M. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Ventura, Lisa A. | Child / Spouse | Hamilton, Felicia / Ventura, Anthony M | 15-cv-9903 | $ 21,000,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE |
| Ventura, Nicole | Child | Ventura, Anthony M. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Verhey, Lauren Eileen | Child | Petti, Philip Scott | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Vero, Loretta A. | 9/11 Decedent Estate | Vero, Loretta A. | 15-cv-9903 | $ 7,273,779.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Verse, Selma Ann | Sibling | Anderson, Kermit C. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Vialonga, Christopher | 9/11 Decedent Estate | Vialonga, Christopher | 15-cv-9903 | $ 16,146,604.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Vialonga, Douglas | Sibling | Vialonga, Christopher | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vialonga, Gary J. | Sibling | Vialonga, Christopher | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Vialonga, Katherine | Parent | Vialonga, Christopher | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Vicario, Jill Robin | Spouse | Vicario, Robert | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Vicario, Robert | 9/11 Decedent Estate | Vicario, Robert | 15-cv-9903 | $ 10,805,582.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Vicario, Savannah Rose | Child | Vicario, Robert | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Vigiano, Ariana | Child | Vigiano, II, John Thomas | 19-cv-44 | $ 8,500,000.00 | 9/6/2019 | 5088 | 11/20/2019 | 1128-IE | | | | |
| Vigiano, II, John Thomas | 9/11 Decedent Estate | Vigiano, II, John Thomas | 19-cv-41 | $ 11,591,743.00 | 2/12/2020 | 5918 | 10/5/2020 | 1164-IE | | | | |
| Vigiano, James Vincent | Child | Vigiano, Joseph Vincent | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Vigiano, Jeanette | Parent / Parent | Vigiano, II, John Thomas / Vigiano, Joseph Vincent | 15-cv-9903 | $ 17,000,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Vigiano, John Michael | Child | Vigiano, Joseph Vincent | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Vigiano, John Thomas | Parent / Parent | Vigiano, II, John Thomas / Vigiano, Joseph Vincent | 15-cv-9903 | $ 17,000,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Vigiano, Joseph John | Child | Vigiano, Joseph Vincent | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Vigiano, Kathleen M. | Spouse | Vigiano, Joseph Vincent | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Vigiano, Nicolette Maria | Child | Vigiano, II, John Thomas | 19-cv-44 | $ 8,500,000.00 | 9/6/2019 | 5088 | 11/20/2019 | 1128-IE | | | | |
| Vigiano-Trapp, Maria | Spouse | Vigiano, II, John Thomas | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Vignola, Anthony Frank | Child | Vignola, Jr., Frank J. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Vignola, Ellen Barbara | Spouse | Vignola, Jr., Frank J. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Vignola, Frances | Parent | Vignola, Jr., Frank J. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Vignola, James Anthony | Sibling | Vignola, Jr., Frank J. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Vignola, Jr., Frank J. | 9/11 Decedent Estate | Vignola, Jr., Frank J. | 15-cv-9903 | $ 17,103,829.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vignola, Sarah Catherine | Child | Vignola, Jr., Frank J. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Viklund, Traci Lee | Spouse | Quackenbush, Christopher | 15-cv-9903 | $ 12,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Vilardo, Antoinette | Parent | Vilardo, Joseph B. | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Vilardo, Benedict J. | Parent | Vilardo, Joseph B. | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Vilardo-Farrell, Janet | Sibling | Vilardo, Joseph B. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Villalobos, Jaime | Parent | Hernandez, Claribel | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Villanueva, Delia | Parent | Villanueva, Sergio | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Villanueva, Sergio | 9/11 Decedent Estate | Villanueva, Sergio | 15-cv-9903 | $ 12,374,256.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Villanueva, Steve | Sibling | Villanueva, Sergio | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Vincent, Carrie Beth | Sibling | Vincent, Melissa | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Vincent, David Relf | Parent | Vincent, Melissa | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Vincent, Lucille Anne | Parent | Vincent, Melissa | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Vincent, Matthew David | Sibling | Vincent, Melissa | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Vincent, Melissa | 9/11 Decedent Estate | Vincent, Melissa | 15-cv-9903 | $ 24,129,439.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Virgilio, Francine Ann | 9/11 Decedent Estate | Virgilio, Francine Ann | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Virgilio, Nunzio G. | Sibling | Virgilio, Francine Ann | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Visciano, Frank | Parent | Visciano, Joseph Gerard | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Visciano, Jason Robert | Sibling | Visciano, Joseph Gerard | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Visciano, Joseph Gerard | 9/11 Decedent Estate | Visciano, Joseph Gerard | 15-cv-9903 | $ 31,521,470.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Visciano, Maria Ann | Parent | Visciano, Joseph Gerard | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Visciano, Robert Thomas | Sibling | Visciano, Joseph Gerard | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Visconti, Therese Anne | Sibling | O'Brien, Timothy M. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Vitale, Brian Peter | Sibling | Vitale, Joshua S. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Vitale, Joshua S. | 9/11 Decedent Estate | Vitale, Joshua S. | 15-cv-9903 | $ 25,588,546.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Vitale, Michael B. | Parent | Vitale, Joshua S. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Vollkommer, Christine Lee | Sibling | Spear, Jr., Robert W. | 15-cv-9903 | $ 4,250,000.00 | 6/17/2024 | 9932 | 7/25/2024 | ** | | | | |
| Volpe, Phyllis Frances | Sibling | Plumitallo, Joseph | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Vukaj, Drana M | Sibling | Dedvukaj, Simon Marash | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Vukosa, Adam Steven | Child | Vukosa, Alfred | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Vukosa, Alfred | 9/11 Decedent Estate | Vukosa, Alfred | 15-cv-9903 | $ 11,194,288.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Vukosa, Austin A. | Child | Vukosa, Alfred | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Vukosa, Irma | Parent | Vukosa, Alfred | 15-cv-9903 | $ 8,500,000.00 | 9/4/2018 | 4146 | 12/6/2018 | 1114-IE | | | | |
| Vukosa, Sime | Parent | Vukosa, Alfred | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Vukosa, Sonja M. | Sibling | Vukosa, Alfred | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Wachtler, Nassima Moulfi | Parent | Wachtler, Gregory Kamal Bruno | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Wachtler, Paul William | Parent | Wachtler, Gregory Kamal Bruno | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Wade, Robin Marie | Spouse | Gann, Claude Michael | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Wages, Willette | Sibling | Scott, Janice Marie | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Wagner, Theresa A. | Sibling | Cilente, Frances | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Wahlstrom, Jr., Norman Oliver | Child | Wahlstrom, Mary Alice | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wahlstrom, Mary Alice | 9/11 Decedent Estate | Wahlstrom, Mary Alice | 15-cv-9903 | $ 3,417,508.00 | 9/6/2019 | 5092 | 11/27/2019 | 1141-IE | | | | |
| Wahlstrom, Michael Owen | Child | Wahlstrom, Mary Alice | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Wahlstrom, Phillip Andrew | Child | Wahlstrom, Mary Alice | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Wahlstrom, Scott Eric | Child | Wahlstrom, Mary Alice | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Wakeford, Wendy A. | 9/11 Decedent Estate | Wakeford, Wendy A. | 15-cv-9903 | $ 9,413,353.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Walker, Christopher Thomas | Child | Walker, Benjamin James | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Walker, Donzell Elizabeth | Sibling | Fields, Amelia V. | 15-cv-9903 | $ 4,250,000.00 | 7/19/2022 | 8233 | 2/16/2023 | ** | | | | |
| Walker, Henry George | Child | Walker, Benjamin James | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Walker, Laura Theresa | Spouse | Walker, Benjamin James | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Walker, Lisa A. | Sibling | Whitford, Mark P. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Walker, Samantha Nicole | Child | Walker, Benjamin James | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Walker, Shirley Ann | Sibling | Lee, Juanita | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Wallace, Caroline Susan | Child | Wallace, Roy Michael | 15-cv-9903 | $ 8,500,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| Wallace, Kaitlyn Strada | Child | Strada, Thomas | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Wallace, Kenneth | Parent | Wallace, Mitchel Scott | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Wallace, Mallory Ann | Child | Wallace, Roy Michael | 15-cv-9903 | $ 8,500,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| Wallace, Mitchel Scott | 9/11 Decedent Estate | Wallace, Mitchel Scott | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Wallace, Rita Elaine | Parent | Wallace, Mitchel Scott | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Wallace, Susan Ann | Spouse | Wallace, Roy Michael | 15-cv-9903 | $ 12,500,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| Wallens, Ashley Jordan | Sibling | Wallens, Matthew Blake | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wallens, Matthew Blake | 9/11 Decedent Estate | Wallens, Matthew Blake | 15-cv-9903 | $115,621,010.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE |
| Wallens, Raina Allison | Spouse | Wallens, Matthew Blake | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Wallich, Dona Mae | Sibling | Emery, Jr., Edgar Hendricks | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Walsh, Barbara P. | 9/11 Decedent Estate | Walsh, Barbara P. | 15-cv-9903 | $ 6,323,531.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Walsh, Eileen | Parent | Brennan, Michael Emmett | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Walsh, James Joseph | Spouse | Walsh, Barbara P. | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Walsh, Jeffrey Michael | Child | Walsh, Barbara P. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Walsh, Jr., James Joseph | Child | Walsh, Barbara P. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Walsh, Margaret | Sibling | Brennan, Michael Emmett | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Walsh, Mary Margaret | Sibling | Brennan, Michael Emmett | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Walsh, Matthew Joseph | Sibling | Brennan, Michael Emmett | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Walsh, Nicole Michele | Sibling | Brandemarti, Nicholas W. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Walsh, Patricia | Sibling | Brennan, Michael Emmett | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Walton, Jill | Sibling | Aquilino, Frank Thomas | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Walz, Bradley Matthew | Child | Walz, Jeffrey P. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Walz, Jeffrey P. | 9/11 Decedent Estate | Walz, Jeffrey P. | 15-cv-9903 | $ 10,194,645.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Walz, Jennie | Parent | Walz, Jeffrey P. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Walz, Rani Deborah | Spouse | Walz, Jeffrey P. | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Walz, Raymond Edward | Sibling | Walz, Jeffrey P. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Walz, Raymond George | Parent | Walz, Jeffrey P. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wang, Marina | Child | Wang, Weibin | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Wang, Raymond | Child | Wang, Weibin | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Wang, Richard | Child | Wang, Weibin | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Wangerman, Patricia Mary | Sibling | Weinberg, Michael T. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Wanner, Andrea | Sibling | Ferrugio, David Francis | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Warchola, Aaron Scott | Child | Warchola, Michael | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Warchola, Amy Sarah | Child | Warchola, Michael | 15-cv-9903 | $ 8,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Warchola, Denis Andrew | Sibling | Warchola, Michael | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Warchola, Michael | 9/11 Decedent Estate | Warchola, Michael | 15-cv-9903 | $ 7,706,387.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Warchola, Sr., Michael | Parent | Warchola, Michael | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Ward, Cecil R. | Personal Injury | Ward, Cecil R. | 15-cv-9903 | $ 7,000,000.00 | 12/22/2021 | 7494 | 6/27/2022 | 1061-IE | | | | |
| Ward, Gordon Malon | Parent | Ward, Stephen Gordon | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Ward, Libbet Ann | Sibling | Lopez, Jr., Maclovio | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Waring, Catherine Mary | Parent | Waring, James Arthur | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Waring, James Arthur | 9/11 Decedent Estate | Waring, James Arthur | 15-cv-9903 | $ 8,723,406.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 3/6/2020 | 6042 | | |
| Waring, Jamie Rose | Child | Waring, James Arthur | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Waring, Jessica Marie | Child | Waring, James Arthur | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Waring, Maria Ann | Spouse | Waring, James Arthur | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Waring, Maria Catherine | Child | Waring, James Arthur | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Waring, Stephanie Ann | Child | Waring, James Arthur | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Washington, Brandon Lamont | Sibling | Washington, Derrick Christopher | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Washington, Christopher Shawn | Child | Washington, Derrick Christopher | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Washington, Devin T. | Child | Washington, Derrick Christopher | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Washington, Lettie Mae | Parent | Washington, Derrick Christopher | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Washington, Malik Ziaire | Child | Washington, Derrick Christopher | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Washington, Tracey Lamar | Sibling | Washington, Derrick Christopher | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Washington-Dean, Kiesha Laneen | Spouse | Washington, Derrick Christopher | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Wasielewski, Tina Marie | Sibling | Houtz, Angela Marie | 15-cv-9903 | $ 2,125,000.00 | 7/29/2022 | 8293 | 2/16/2023 | ** | | | | |
| Waterman, Mary F. | Sibling | Faragher, Kathleen | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Waters, Allison Marie | Child | Waters, Charles | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Waters, Barbara | Spouse | Waters, Charles | 15-cv-9903 | $ 12,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Waters, Charles Edward | Child | Waters, Charles | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Waters, Christopher Patrick | Child | Waters, Patrick J. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Waters, Daniel Joseph | Child | Waters, Patrick J. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Waters, Gregory Anthony | Sibling | Fields, Amelia V. | 15-cv-9903 | $ 4,250,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |
| Waters, Janice Ann | Spouse | Waters, Patrick J. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Waters, Joanne Marie | Parent | Waters, Jr., James Thomas | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Waters, Jr., James Thomas | 9/11 Decedent Estate | Waters, Jr., James Thomas | 15-cv-9903 | $ 30,032,813.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Waters, Kristopher Thomas | Sibling | Waters, Jr., James Thomas | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Waters, Ophelia | Sibling | Fields, Amelia V. | 15-cv-9903 | $ 4,250,000.00 | 10/25/2021 | 515 | 10/24/2022 | 1115-IE/1116-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Waters, Patrick J. | 9/11 Decedent Estate | Waters, Patrick J. | 15-cv-9903 | $ 10,690,259.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Watson, Colleen Mary | Sibling | Lynch, Sean Patrick | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Waugh, Christian R. | Personal Injury | Waugh, Christian R. | 15-cv-9903 | $ 7,000,000.00 | 12/22/2021 | 7494 | 6/27/2022 | 1061-IE | | | | |
| Weaver, Brian Joseph | Sibling | Weaver, Walter | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Weems, Lisa Anne | Spouse | Weems, William Michael | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Weinberg, John Francis | Sibling | Weinberg, Michael T. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Weinberg, Leonard | Parent | Weinberg, Steven | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Weinberg, Marilyn Hope | Parent | Weinberg, Steven | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Weinberg, Mary P. | Parent | Weinberg, Michael T. | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Weinberg, Michael T. | 9/11 Decedent Estate | Weinberg, Michael T. | 15-cv-9903 | $ 10,906,538.00 | 3/6/2020 | 6035 | 10/27/2022 | ** | | | | |
| Weinberg, Morton | Parent | Weinberg, Michael T. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Weinberg, Paul Howard | Sibling | Weinberg, Steven | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Weinstein, Steven George | 9/11 Decedent Estate | Weinstein, Steven George | 15-cv-9903 | $ 13,034,936.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Weiss, Alissa Loriann | Child | Weiss, David Martin | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Weiss, Barry Todd | Sibling | Weiss, David Martin | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Weiss, David Martin | 9/11 Decedent Estate | Weiss, David Martin | 15-cv-9903 | $ 9,740,857.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Weiss, Michael Paul | Child | Weiss, David Martin | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Weiss-Little, Michele | Sibling | Weiss, David Martin | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Wellington, Patricia Ellen | Spouse | Spataro, John Anthony | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Wells, Joanna Kathleen | Sibling | Wells, Vincent Michael | 15-cv-9903 | $ 4,250,000.00 | 5/29/2025 | 10980 | 8/7/2025 | ** | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wells, Julia Ann | Parent | Wells, Vincent Michael | 15-cv-9903 | $ 8,500,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Wells, Vincent Michael | 9/11 Decedent Estate | Wells, Vincent Michael | 15-cv-9903 | $ 2,000,000.00 | 9/17/2024 | 10373 | 2/19/2025 | 1020-IE/1021-IE | | | | |
| Wells, William Charles | Sibling | Wells, Vincent Michael | 15-cv-9903 | $ 4,250,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Welty, Adele Nina | Parent | Welty, Timothy | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Wen, Szu-Hui | 9/11 Decedent Estate | Wen, Szu-Hui | 15-cv-9903 | $ 2,000,000.00 | 9/20/2024 | 10389 | 11/21/2024 | ** | | | | |
| Wentworth, Barbara Margaret | Sibling | Lee, Lorraine | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Weppner, Elizabeth C. | Sibling | Coll, II, Robert Joseph | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Werner, Barbara Louise | Child | Anderson, Kermit C. | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| West, Eileen Kuntz | Spouse | West, Peter Matthew | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| West, Gregory John | Sibling | West, Peter Matthew | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| West, Jr., Arthur H. | Sibling | West, Peter Matthew | 15-cv-9903 | $ 4,250,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| West, Matthew Peter | Child | West, Peter Matthew | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| West, Peter Matthew | 9/11 Decedent Estate | West, Peter Matthew | 15-cv-9903 | $ 10,368,275.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| West, Vincent Matthew | Sibling | West, Peter Matthew | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Wester, Francisca A. | Child | Neira, Laurie Ann | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Whatley, Juanita | Sibling | Baxter, Jasper | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Whelan, Christopher Michael | Sibling | Whelan, Eugene Michael | 15-cv-9903 | $ 4,250,000.00 | 7/19/2022 | 8233 | 2/16/2023 | ** | | | | |
| Whelan, Eugene | 9/11 Decedent Estate | Whelan, Eugene Michael | 15-cv-9903 | $ 11,084,227.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | 7/19/2022 | 8233 | 2/16/2023 | ** |
| Whelan, Joan Ann | Parent | Whelan, Eugene Michael | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Whelan, John Andrew | Sibling | Whelan, Eugene Michael | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Whelan, Jr., Alfred Lawrence | Sibling | Whelan, Eugene Michael | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Whelan, Robert Thomas | Sibling | Whelan, Eugene Michael | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Whelan, Thomas Michael | Sibling | Whelan, Eugene Michael | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Whelan, William Kenneth | Sibling | Whelan, Eugene Michael | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| White, Catherine Christina | Spouse | White, Kenneth Wilburn | 15-cv-9903 | $ 12,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| White, Gregory John | Sibling | White, James Patrick | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| White, James Patrick | 9/11 Decedent Estate | White, James Patrick | 15-cv-9903 | $ 19,591,028.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| White, Joan A. | Parent | White, James Patrick | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| White, Jr., Alphonse J. | Parent | White, James Patrick | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| White, Kenneth Wilburn | 9/11 Decedent Estate | White, Kenneth Wilburn | 15-cv-9903 | $ 9,536,712.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| White, Mary Louise | Parent | Wainio, Honor Elizabeth | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| White, Michael John | Sibling | White, James Patrick | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| White, Ruth Bowman | Parent | Bowman, Larry | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| White, Sally T. | Parent | Blair, Susan L. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| White, Thomas George | Sibling | White, Kenneth Wilburn | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Whitford, Carol Ann | Parent | Whitford, Mark P. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Whitford, Christopher | Sibling | Whitford, Mark P. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Whitford, Dennis | Sibling | Whitford, Mark P. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Whitford, Mark P. | 9/11 Decedent Estate | Whitford, Mark P. | 15-cv-9903 | $ 12,666,103.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Whitford, Matthew Ryan | Child | Whitford, Mark P. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Whitford, Renee | Spouse | Whitford, Mark P. | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Whitford, Roger Paul | Parent | Whitford, Mark P. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Whitford, Timothy Jay | Child | Whitford, Mark P. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Whittington, Horace Greeley | Parent | Whittington, Leslie Ann | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Whittington, Kirk Monroe | Sibling | Whittington, Leslie Ann | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Whittington, Michael Thomas | Sibling | Whittington, Leslie Ann | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Wholey, Bernadette | Sibling | Wholey, Michael T. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Wholey, Erin Elizabeth | Child | Wholey, Michael T. | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Wholey, Jennifer | Spouse | Wholey, Michael T. | 15-cv-9903 | $ 12,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Wholey, Margaret Winifred | Parent | Wholey, Michael T. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Wholey, Maryann | Sibling | Wholey, Michael T. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Wholey, Meagan Rose | Child | Wholey, Michael T. | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Wholey, Michael Joseph | Parent | Wholey, Michael T. | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Wholey, Patrick Thomas | Child | Wholey, Michael T. | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Whoriskey, Deanna Joyce | Child | Simmons, Sr., George W. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Wieman, Christopher Marc | Child | Wieman, Mary Catherine | 15-cv-9903 | $ 8,500,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| Wieman, Marc Elmo | Spouse | Wieman, Mary Catherine | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Wieman, Mary Julia | Child | Wieman, Mary Catherine | 15-cv-9903 | $ 8,500,000.00 | 5/29/2025 | 10990 | 8/29/2025 | ** | | | | |
| Wiener, Donald Stewart | Parent | Wiener, Jeffrey David | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Wiener, Robin Kim | Sibling | Wiener, Jeffrey David | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wiener, Wilma Rose | Parent | Wiener, Jeffrey David | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Wiese, Jeanine Marie | Sibling | Donovan, Jacqueline | 15-cv-9903 | $ 4,250,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Wild, Elizabeth Ann | Sibling | Elferis, Michael J. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Wildman, Alison M. | 9/11 Decedent Estate | Wildman, Alison M. | 15-cv-9903 | $ 15,967,809.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Wildman, III, Arthur S. | Sibling | Wildman, Alison M. | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Wildman, Jr., Arthur Stephen | Parent | Wildman, Alison M. | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Wildman, June M. | Parent | Wildman, Alison M. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Wildman, Robert Edward | Sibling | Wildman, Alison M. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Wiley, Rita Marie | Sibling | Van Laere, Daniel Maurice | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Wilgus, Patricia Cleere | Sibling | Cleere, James Durward | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Wilkes, Tangela Yvette | Sibling | Carver, Sharon Ann | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Wilkinson, Glenn E. | 9/11 Decedent Estate | Wilkinson, Glenn E. | 15-cv-9903 | $ 10,979,721.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 3/6/2020 | 6042 | | |
| Wilkinson, Margaret Ellen | Spouse | Wilkinson, Glenn E. | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Willcher, Benjamin Jacob | Child | Willcher, Ernest M. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Willcher, Ernest M. | 9/11 Decedent Estate | Willcher, Ernest M. | 15-cv-9903 | $ 7,908,490.00 | 9/6/2019 | 5092 | 11/27/2019 | 1141-IE | 3/6/2020 | 6042 | | |
| Willcher, Joel Avi | Child | Willcher, Ernest M. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Willcher, Shirley N. | Spouse | Willcher, Ernest M. | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Willett, Lucille Cummings | Parent | Willett, John Charles | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Williams, Barbara Matilda | Personal Injury | Williams, Barbara Matilda | 15-cv-9903 | $ 5,000,000.00 | 2/14/2020 | 5948 | 10/5/2020 | 1170-IE/1171-IE | | | | |
| Williams, Brandice | Child | Beckles, Manette M. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Williams, Candace Lee | 9/11 Decedent Estate | Williams, Candace Lee | 19-cv-41 | $ 2,000,000.00 | 7/19/2022 | 8235 | 1/9/2023 | 1058-IE | | | | |
| Williams, Dorrette Elaine | Sibling | Forbes-Cheatham, Del Rose | 15-cv-9903 | $ 4,250,000.00 | 3/6/2020 | 6035 | 10/27/2022 | ** | | | | |
| Williams, Dwayne | 9/11 Decedent Estate | Williams, Dwayne | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Williams, James Patrick | Sibling | Williams, Kevin Michael | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Williams, Jr., Crossley R. | 9/11 Decedent Estate | Williams, Jr., Crossley R. | 15-cv-9903 | $ 12,763,980.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Williams, Kevin Michael | 9/11 Decedent Estate | Williams, Kevin Michael | 15-cv-9903 | $ 17,984,601.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Williams, Murna T. | Parent | Williams, Louie Anthony | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Williams, Nichole | Child | Lee, Juanita | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Williams, Patricia Ann | Parent | Williams, Kevin Michael | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Williams, Roger Michael | Parent | Williams, Kevin Michael | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Williams, Shelby Tyler | Child | Williams, Dwayne | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Williams, Sherri A. | Parent | Williams, Candace Lee | 19-cv-41 | $ 8,500,000.00 | 2/18/2020 | 5969 | 10/5/2020 | 1163-IE | | | | |
| Williams, Sr., Crossley Richard | Parent | Williams, Jr., Crossley R. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Williams, Tammy Gesiele | Spouse | Williams, Dwayne | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Williams, Valrie May | Parent | Williams, Jr., Crossley R. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Williamson, Jessica | Child | Williamson, John P. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Williamson, John P. | 9/11 Decedent Estate | Williamson, John P. | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Williamson, Marc | Child | Williamson, John P. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Williamson, Mary Brigid | Spouse | Williamson, John P. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Wilson, Eleanor | Parent | Puma, Patricia Ann | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wilson, Jane C. | Sibling | Olsen, Jeffrey James | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Wilson, Robert | Sibling | Puma, Patricia Ann | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Wilson, Theresa Irene | Sibling | Keane, Richard Michael | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Wilson, William Eben | 9/11 Decedent Estate | Wilson, William Eben | 15-cv-9903 | $ 6,755,448.00 | 3/6/2020 | 6035 | 10/27/2022 | ** | | | | |
| Winter, Annelise Peterson | Sibling | Peterson, Davin N. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Winton, David Harold | 9/11 Decedent Estate | Winton, David Harold | 15-cv-9903 | $ 27,312,345.00 | 3/6/2020 | 6035 | 10/27/2022 | ** | | | | |
| Winton, Joan W. | Parent | Winton, David Harold | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Winuk, Elaine Shirley | Parent | Winuk, Glenn J. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Winuk, Glenn J. | 9/11 Decedent Estate | Winuk, Glenn J. | 15-cv-9903 | $ 20,306,097.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Winuk, Jay Steven | Sibling | Winuk, Glenn J. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Winuk, Jeff M. | Sibling | Winuk, Glenn J. | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Winuk, Seymour | Parent | Winuk, Glenn J. | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Wirth, Deanna | Child | Braca, Alfred J. | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Wirth, Joanna Dedvukaj | Sibling | Dedvukaj, Simon Marash | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Wisniewski, Alexandra Ashley | Child | Wisniewski, Frank Thomas | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Wisniewski, Carol D. | Spouse | Wisniewski, Frank Thomas | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Wisniewski, Frank Thomas | 9/11 Decedent Estate | Wisniewski, Frank Thomas | 15-cv-9903 | $ 9,216,165.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Wisniewski, Jonathan Paul | Child | Wisniewski, Frank Thomas | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Wiswe, Birgit Margarete | Sibling | Wiswe, Sigrid Charlotte | 15-cv-9903 | $ 4,250,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Wiswe, Sigrid Charlotte | 9/11 Decedent Estate | Wiswe, Sigrid Charlotte | 19-cv-44 | $ 2,000,000.00 | 9/20/2024 | 10389 | 11/21/2024 | ** | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Witherspoon, Cheryl Renee | Sibling | Lee, Juanita | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Witschel, Patricia Margaret | Sibling | Horohoe, Jr., Robert L. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Wittenstein, Barbara E. | Parent | Wittenstein, Michael Robert | 15-cv-9903 | $ 8,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Wittenstein, Jeffrey Alan | Sibling | Wittenstein, Michael Robert | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Wittenstein, Michael Robert | 9/11 Decedent Estate | Wittenstein, Michael Robert | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Wong, Benjamin C. | Parent | Wong, Jennifer Y. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Wong, Jennifer Y. | 9/11 Decedent Estate | Wong, Jennifer Y. | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Wong, Phidia | Personal Injury | Wong, Phidia | 15-cv-9903 | $ 10,000,000.00 | 2/14/2020 | 5946 | 10/5/2020 | 1168-IE/1169-IE | | | | |
| Woodall, Craig Walker | Sibling | Woodall, Brent James | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Woodall, John W. | Parent | Woodall, Brent James | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Woodall, Mary Elizabeth | Parent | Woodall, Brent James | 15-cv-9903 | $ 8,500,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Woods, Christopher Edward | Sibling | Woods, Patrick | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Woods, James John | 9/11 Decedent Estate | Woods, James John | 15-cv-9903 | $ 20,950,116.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Woods, Joyce A. | Parent | Woods, James John | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Woods, Jr., John F. | Parent | Woods, James John | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Woods, Patrick | 9/11 Decedent Estate | Woods, Patrick | 15-cv-9903 | $ 11,894,156.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Woods, Sr., Patrick Joseph | Parent | Woods, Patrick | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Woods, Thomas Robert | Sibling | Woods, Patrick | 15-cv-9903 | $ 4,250,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Woodwell, Eleanor McCullough | Child | Woodwell, Richard H. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Woodwell, Jr., Richard Herron | Child | Woodwell, Richard H. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Woodwell, Linda Preston | Spouse | Woodwell, Richard H. | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Woodwell, Margaret Preston | Child | Woodwell, Richard H. | 15-cv-9903 | $ 8,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Wooley, III, Edgar Bertram | Sibling | Wooley, David T. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Works, Timothy Edwin | Sibling | Works, John Bentley | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Wortley, Martin Michael | 9/11 Decedent Estate | Wortley, Martin Michael | 15-cv-9903 | $ 2,000,000.00 | 9/20/2024 | 10389 | 11/21/2024 | ** | | | | |
| Wotton, Rodney James | 9/11 Decedent Estate | Wotton, Rodney James | 15-cv-9903 | $ 15,412,104.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Wotton, Rodney Patrick | Child | Wotton, Rodney James | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Wotton, Theo Maxwell | Child | Wotton, Rodney James | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Wright, Emily Virginia | Child | Wright, Jr., John Wayne | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Wright, III, John Wayne | Child | Wright, Jr., John Wayne | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Wright, Lee Alexandra | Sibling | Glascoe, Keith Alexander | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Wright, Martha Oliverio | Spouse | Wright, Jr., John Wayne | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Wright, Robert John | Child | Wright, Jr., John Wayne | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Yambem, Jupiter | 9/11 Decedent Estate | Yambem, Jupiter | 15-cv-9903 | $ 9,936,398.00 | 9/20/2024 | 10389 | 11/21/2024 | ** | | | | |
| Yambem, Nancy McCardle | Spouse | Yambem, Jupiter | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Yambem, Santi McCardle | Child | Yambem, Jupiter | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Yamnicky, Janet Arbelin | Spouse | Yamnicky, Sr., John David | 15-cv-9903 | $ 12,500,000.00 | 12/13/2019 | 5356 | 10/20/2020 | 1187-IE/1188-IE | | | | |
| Yamnicky, Jennifer Lynn | Child | Yamnicky, Sr., John David | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Yamnicky, Jr., John David | Child | Yamnicky, Sr., John David | 19-cv-44 | $ 8,500,000.00 | 9/6/2019 | 5088 | 11/20/2019 | 1128-IE | | | | |
| Yamnicky, Mark S. | Child | Yamnicky, Sr., John David | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yanamadala, Suresh Venkataraja | 9/11 Decedent Estate | Yanamadala, Suresh Venkataraja | 15-cv-9903 | $ 2,000,000.00 | 9/20/2024 | 10389 | 11/21/2024 | ** | | | | |
| Yancey, David Mauzy | Spouse | Yancey, Vicki L. | 15-cv-9903 | $ 12,500,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| Yancey, Florela S. | Parent | Laborie, Kathryn L. | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Yancey, Harlan Gene | Parent | Laborie, Kathryn L. | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Yancey, Kevin Michael | Sibling | Laborie, Kathryn L. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Yancey, Mark Anthony | Sibling | Laborie, Kathryn L. | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Yancey, Vicki L. | 9/11 Decedent Estate | Yancey, Vicki L. | 15-cv-9903 | $ 9,533,040.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Yarnell, Brian Eric | Sibling | Yarnell, Matthew David | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Yarnell, Matthew David | 9/11 Decedent Estate | Yarnell, Matthew David | 15-cv-9903 | $ 14,491,230.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Yarnell, Michele Ellen | Parent | Yarnell, Matthew David | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Yarnell, Ted | Parent | Yarnell, Matthew David | 15-cv-9903 | $ 8,500,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Yarrow, Tina Roberson | Spouse | Long, Stephen V. | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Yaskulka, Brian Glenn | Child | Yaskulka, Myrna | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Yaskulka, Hal | Child | Yaskulka, Myrna | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Yaskulka, Jay Evan | Child | Yaskulka, Myrna | 15-cv-9903 | $ 8,500,000.00 | 8/28/2018 | 4126 | 12/6/2018 | 1114-IE | | | | |
| Yaskulka, Myrna | 9/11 Decedent Estate | Yaskulka, Myrna | 15-cv-9903 | $ 6,186,789.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 3/6/2020 | 6042 | | |
| Yates, John David | Personal Injury | Yates, John David | 15-cv-9903 | $ 10,000,000.00 | 12/22/2021 | 7494 | 6/27/2022 | 1061-IE | | | | |
| Yedvarb, Zara Khan | Sibling | Khan, Taimour | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Yetman, Maureen | Sibling | Reidy, Gregg | 15-cv-9903 | $ 4,250,000.00 | 10/5/2021 | 7188 | 7/24/2022 | 1070-IE/1071-IE | | | | |
| York, Kimberly Gordish | Spouse | York, Edward Philip | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| York, Patrick Evan | Child | York, Edward Philip | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| York, Peter M. | Child | York, Edward Philip | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Young, Christopher Leon | Personal Injury | Young, Christopher Leon | 15-cv-9903 | $ 5,000,000.00 | 7/28/2022 | 8283 | 2/16/2023 | ** | | | | |
| Young, Donald McArthur | 9/11 Decedent Estate | Young, Donald McArthur | 15-cv-9903 | $ 11,908,339.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | 6/17/2024 | 9932 | 7/25/2024 | ** |
| Young, Felicia Ann | Spouse | Young, Donald McArthur | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Young, Michele | Sibling | DeSimone, III, Edward | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Yuen, Edwin H. | Spouse | Guan, Cindy Yanzhu | 15-cv-9903 | $ 12,500,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Zaccaria, Karen Anne | Sibling | Gibbon, Debra Lynn | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Zaffuto, Cheryl Anne | Sibling | Luzzicone, Linda Anne | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Zakhary, Adel A. | 9/11 Decedent Estate | Zakhary, Adel A. | 15-cv-9903 | $ 2,000,000.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Zakhary, George Adel Agaiby | Child | Zakhary, Adel A. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Zakhary, Mariam Adel | Child | Zakhary, Adel A. | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Zakhary, Nagat H. | Spouse | Zakhary, Adel A. | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Zampieri, Patricia A. | Parent | Zampieri, Robert Alan | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Zampieri, Robert Albert | Parent | Zampieri, Robert Alan | 15-cv-9903 | $ 8,500,000.00 | 9/10/2019 | 5138 | 11/27/2019 | 1137-IE | | | | |
| Zangrilli, Alexander Mark | Child | Zangrilli, Mark | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Zangrilli, Jill | Spouse | Zangrilli, Mark | 15-cv-9903 | $ 12,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Zangrilli, Mark | 9/11 Decedent Estate | Zangrilli, Mark | 15-cv-9903 | $ 14,834,037.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Zangrilli, Nicholas | Child | Zangrilli, Mark | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Zarba, Christopher James | Child | Zarba, Jr., Christopher Rudolph | 15-cv-9903 | $ 8,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |

| Claimant Name | Relationship to 9/11 Victim | 9/11 Decedent Name / 9/11 Personal Injured Name | Iran Case Number | TOTAL Damage Amount Awarded | Order Date Granting Initial Motion for Judgment on Damages | ECF of Order Date Granting Initial Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Initial Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) | Order Date Granting Supplemental Motion for Judgment on Damages | ECF of Order Date Granting Supplemental Motion for Judgment on Damages | Date Served on Iran | Diplomatic Note - Supplemental Order (** indicates date Clerk Certificate of Mailing sent or received but awaiting receipt of Diplomatic Note) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Zarba, Joseph R. | Sibling | Zarba, Jr., Christopher Rudolph | 15-cv-9903 | $ 4,250,000.00 | 2/5/2020 | 5848 | 10/5/2020 | 1174-IE/1175-IE | | | | |
| Zarba, Jr., Christopher Rudolph | 9/11 Decedent Estate | Zarba, Jr., Christopher Rudolph | 15-cv-9903 | $ 10,345,297.00 | 2/18/2020 | 5975 | 10/20/2020 | 1185-IE/1186-IE | | | | |
| Zarba-Campbell, Sheila Ann | Spouse | Zarba, Jr., Christopher Rudolph | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Zaslow, Adam Mathew | Child | Zaslow, Ira | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Zaslow, Bryan Jonathan | Child | Zaslow, Ira | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Zaslow, Felice Roberta | Spouse | Zaslow, Ira | 15-cv-9903 | $ 12,500,000.00 | 9/3/2019 | 5061 | 11/27/2019 | 1140-IE | | | | |
| Zaslow, Ira | 9/11 Decedent Estate | Zaslow, Ira | 15-cv-9903 | $ 10,954,714.00 | 3/6/2020 | 6034 | 7/24/2022 | 1080-IE/1082-IE | | | | |
| Zawatsky, Beryl Ann | Sibling | Garbarini, Charles William | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Zelman, Barry Ezra | Sibling | Zelman, Kenneth Albert | 15-cv-9903 | $ 4,250,000.00 | 6/8/2018 | 4023 | 9/4/2018 | 1073-IE | | | | |
| Zheng, Rui | Child / Child | Zheng, Yuguang / Yang, Shuyin | 15-cv-9903 | $ 17,000,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Zimmerman-Basnicki, Erica | Child | Basnicki, Kenneth William | 15-cv-9903 | $ 8,500,000.00 | 3/3/2025 | 10756 | 5/5/2025 | ** | | | | |
| Zletz, Richard Stephen | Personal Injury | Zletz, Richard Stephen | 15-cv-9903 | $ 5,000,000.00 | 12/22/2021 | 7494 | 6/27/2022 | 1061-IE | | | | |
| Zoch, Margaret Rita | Sibling | Crowe, John R. | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Zucchi, Anne Lesley | Sibling | Dollard, Neil Matthew | 15-cv-9903 | $ 4,250,000.00 | 9/3/2019 | 5062 | 11/27/2019 | 1139-IE | | | | |
| Zucker, Saul | Parent | Zucker, Andrew Steven | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Zucker, Stuart Craig | Sibling | Zucker, Andrew Steven | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |
| Zucker, Sue | Parent | Zucker, Andrew Steven | 15-cv-9903 | $ 8,500,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Zukelman, Igor | 9/11 Decedent Estate | Zukelman, Igor | 15-cv-9903 | $ 12,670,694.00 | 6/17/2024 | 9927 | 7/25/2024 | ** | | | | |
| Zupo, Linda Mae | Sibling | Richards, Claude Daniel | 15-cv-9903 | $ 4,250,000.00 | 9/6/2019 | 5087 | 11/27/2019 | 1136-IE | | | | |
| Zurica, Marilyn Ann M. | Sibling | McGovern, William Joseph | 15-cv-9903 | $ 4,250,000.00 | 7/31/2017 | 3666 | 12/10/2017 | 1123-IE | | | | |