Exhibit 1 - Speiser Krause (Burlingame/Betru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Rudy Abad | Marie Rose Abad | Spouse | 7/19/2022 | 8231 | $12,500,000 |
| Cynthia Barkway | David Michael Barkway | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| James Barkway | David Michael Barkway | Child | 9/3/2019 | 5058 | $8,500,000 |
| David Barkway | David Michael Barkway | Child | 9/3/2019 | 5058 | $8,500,000 |
| Michael Bocchino | Michael Bocchino | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Lucy Bocchino | Michael Bocchino | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Debra Lavender | Michael Bocchino | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Thomas Bocchino | Michael Bocchino | Sibling | 4/30/2018 | 3987 | $4,250,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bauru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Irene Boehm | Bruce Boehm | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Brittany Weber | Bruce Boehm | Child | 9/3/2019 | 5058 | $8,500,000 |
| Stacey Boehm | Bruce Boehm | Child | 9/3/2019 | 5058 | $8,500,000 |
| Dorothy Boehm | Bruce Boehm | Parent | 7/19/2022 | 8231 | $8,500,000 |
| Jeffrey Boehm | Bruce Boehm | Sibling | 7/19/2022 | 8231 | $4,250,000 |
| Nancy Kimbell | Mary Jane Booth | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Francisco Bourdier | Francisco Bourdier | Parent | 7/30/2019 | 4707 | $8,500,000 |
| Magdalena Bourdier | Francisco Bourdier | Parent | 8/7/2018 | 4087 | $8,500,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bettru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Manuel Bourdier | Francisco Bourdier | Sibling | 8/7/2018 | 4087 | $4,250,000 |
| Erica Brennan | Peter Brennan | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Anna Brennan | Peter Brennan | Child | 9/3/2019 | 5058 | $8,500,000 |
| Connor Brennan | Peter Brennan | Child | 9/3/2019 | 5058 | $8,500,000 |
| Vincent Brennan | Peter Brennan | Parent | 8/7/2018 | 4087 | $8,500,000 |
| Ecaterini Brennan | Peter Brennan | Parent | 8/7/2018 | 4087 | $8,500,000 |
| Nancy Poulis | Peter Brennan | Sibling | 8/7/2018 | 4087 | $4,250,000 |
| Gary Brennan | Peter Brennan | Sibling | 7/30/2019 | 4707 | $4,250,000 |

Exhibit 1 - Speiser Krause (Burlingame/Betru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Kathy Ezzo-Talbott | Peter Brennan | Sibling | 7/30/2019 | 4707 | $4,250,000 |
| Kathleen Brunton | Vincent Brunton | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Kelly Ann Pearn | Vincent Brunton | Child | 4/30/2018 | 3987 | $8,500,000 |
| Thomas Brunton | Vincent Brunton | Child | 4/30/2018 | 3987 | $8,500,000 |
| Michael Brunton | Vincent Brunton | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Mary Ann Deluise | Vincent Brunton | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Thomas Brunton | Vincent Brunton | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Sheri Burlingame | Charles Burlingame | Spouse | 9/3/2019 | 5058 | $12,500,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bero/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Elaine Chevalier | Swede Chevalier | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Tylia Chevalier Furgal | Swede Chevalier | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Kenneth Chu | Pamela Chu | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Gloria Chu | Pamela Chu | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Steven Chu | Pamela Chu | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Deborah Razzano | Anthony Coladonato | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Anthony Coladonato | Anthony Coladonato | Child | 9/3/2019 | 5058 | $8,500,000 |
| Alex Coladonato | Anthony Coladonato | Child | 9/3/2019 | 5058 | $8,500,000 |

Exhibit 1 - Speiser Krause (Burlingame/Betru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Salvatore Coladonato | Anthony Coladonato | Sibling | 8/7/2018 | 4087 | $4,250,000 |
| Melinda Cooper-Savage | Julian Cooper | Spouse | 8/20/2019 | 4898 | $12,500,000 |
| Julianah Cooper | Julian Cooper | Child | 8/20/2019 | 4898 | $8,500,000 |
| Rose or Rosa Marie Cooper | Julian Cooper | Parent | 8/20/2019 | 4898 | $8,500,000 |
| Darlene Cooper-Canady | Julian Cooper | Sibling | 9/13/2018 | 4170 | $4,250,000 |
| Marie Dory | Julian Cooper | Sibling | 9/13/2018 | 4170 | $4,250,000 |
| Delman Cooper | Julian Cooper | Sibling | 8/20/2019 | 4898 | $4,250,000 |
| Theresa Cove | James Cove | Spouse | 9/3/2019 | 5058 | $12,500,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bett/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Michael Cove | James Cove | Child | 9/3/2019 | 5058 | $8,500,000 |
| Gregory Cove | James Cove | Child | 9/3/2019 | 5058 | $8,500,000 |
| James Cudmore | Neil Cudmore | Parent | 8/7/2018 | 4087 | $8,500,000 |
| Sheila Morgan | Neil Cudmore | Parent | 8/7/2018 | 4087 | $8,500,000 |
| Susan Nolan | Thomas Cullen | Spouse | 9/9/2019 | 5102 | $12,500,000 |
| Thomas Cullen Nolan | Thomas Cullen | Child | 9/9/2019 | 5102 | $8,500,000 |
| Peter Davidson | Scott Davidson | Child | 9/3/2019 | 5058 | $8,500,000 |
| Casey Davidson | Scott Davidson | Child | 9/3/2019 | 5058 | $8,500,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bern/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Lorraine Fichera | Donald  Delapenha | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Samantha Delapenha | Donald  Delapenha | Child | 9/3/2019 | 5058 | $8,500,000 |
| Robert Delapenha | Donald  Delapenha | Child | 9/3/2019 | 5058 | $8,500,000 |
| Madison Delapenha | Donald  Delapenha | Child | 9/3/2019 | 5058 | $8,500,000 |
| Judith Butterly | Donald  Delapenha | Parent | 7/30/2019 | 4707 | $8,500,000 |
| Terry Stella | Donald  Delapenha | Sibling | 7/30/2019 | 4707 | $4,250,000 |
| Kathryn  Dennis | Thomas Dennis | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Lauren Dennis | Thomas Dennis | Child | 1/7/2020 | 5453 | $8,500,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bern/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Thomas Dennis | Thomas Dennis | Child | 1/7/2020 | 5453 | $8,500,000 |
| Rosemary Dillard | Eddie Dillard | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Major Dillard | Eddie Dillard | Sibling | 7/30/2019 | 4707 | $4,250,000 |
| Andy Dillard | Eddie Dillard | Sibling | 7/30/2019 | 4707 | $4,250,000 |
| Leslie Dimmling | William Dimmling | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Gregory Dimmling | William Dimmling | Child | 9/3/2019 | 5058 | $8,500,000 |
| Nicholas Dimmling | William Dimmling | Child | 9/3/2019 | 5058 | $8,500,000 |
| Charlotte Dimmling | William Dimmling | Parent | 4/30/2018 | 3987 | $8,500,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bodner/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Elaine Dimmling | William Dimmling | Sibling | 7/30/2019 | 4707 | $4,250,000 |
| Rudy Dimmling | William Dimmling | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Marguerita Domanico | James Domanico | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Christina Kurinzi | James Domanico | Child | 9/3/2019 | 5058 | $8,500,000 |
| Maureen Dominiguez | Carlos Dominguez | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Amanda Dominiguez Giblin | Carlos Dominguez | Child | 9/3/2019 | 5058 | $8,500,000 |
| Michelle Dominiguez | Carlos Dominguez | Child | 9/3/2019 | 5058 | $8,500,000 |
| Maria Dominiguez | Carlos Dominguez | Child | 9/3/2019 | 5058 | $8,500,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bauru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Christopher Dowling | Mary Yolanda Dowling | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Andrew Dowling | Mary Yolanda Dowling | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Cynthia Droz | Charles Droz | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Shannon Rae Droz | Charles Droz | Child | 9/3/2019 | 5058 | $8,500,000 |
| Catherine Anne Faughnan | Christopher Faughnan | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Siena Faughnan | Christopher Faughnan | Child | 9/3/2019 | 5058 | $8,500,000 |
| Juliet Faughnan | Christopher Faughnan | Child | 9/3/2019 | 5058 | $8,500,000 |
| Liam Faughnan | Christopher Faughnan | Child | 9/3/2019 | 5058 | $8,500,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bauru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Thomas Faughnan | Christopher Faughnan | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Joan Faughnan | Christopher Faughnan | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Thomas Faughnan | Christopher Faughnan | Sibling | 7/30/2019 | 4707 | $4,250,000 |
| Diane Barnes | Christopher Faughnan | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Lynn  Faughnan Lee | Christopher Faughnan | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Ellen  Sleevi | Christopher Faughnan | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Maureen  Stines | Christopher Faughnan | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Michael Faughnan | Christopher Faughnan | Sibling | 7/30/2019 | 4707 | $4,250,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bauru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Kerri Hecox | Christopher Faughnan | Sibling | 7/30/2019 | 4707 | $4,250,000 |
| Frank Fetchet | Bradley Fetchet | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Mary Fetchet | Bradley Fetchet | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Christopher Fetchet | Bradley Fetchet | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Wesley Fetchet | Bradley Fetchet | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Erin Finnegan | Michael Finnegan | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Bridget Finnegan | Michael Finnegan | Child | 9/3/2019 | 5058 | $8,500,000 |
| Michael Finnegan | Michael Finnegan | Child | 9/3/2019 | 5058 | $8,500,000 |

Exhibit 1 - Speiser Krause (Burlingame/Betru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Francis  Finnegan | Michael Finnegan | Child | 9/3/2019 | 5058 | $8,500,000 |
| Frank  Finnegan | Michael Finnegan | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Beverly Finnegan | Michael Finnegan | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Katherine Finnegan | Michael Finnegan | Sibling | 8/7/2018 | 4087 | $4,250,000 |
| Patricia  Fitzsimons | Richard Fitzsimons | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Sean  Fitzsimons | Richard Fitzsimons | Child | 4/30/2018 | 3987 | $8,500,000 |
| Colleen Fitzsimons | Richard Fitzsimons | Child | 4/30/2018 | 3987 | $8,500,000 |
| Patrick  Fitzsimons | Richard Fitzsimons | Sibling | 4/30/2018 | 3987 | $4,250,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bauru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Robert Fitzsimons | Richard Fitzsimons | Sibling | 8/7/2018 | 4087 | $4,250,000 |
| Chava Furman | Steven Furman | Spouse | 8/20/2019 | 4898 | $12,500,000 |
| Nisan Furman | Steven Furman | Child | 8/20/2019 | 4898 | $8,500,000 |
| Sara Rachel Furman | Steven Furman | Child | 8/20/2019 | 4898 | $8,500,000 |
| Menashe Furman | Steven Furman | Child | 8/20/2019 | 4898 | $8,500,000 |
| Joyce Lilie | Steven Furman | Parent | 9/13/2018 | 4170 | $8,500,000 |
| Marvin Furman | Steven Furman | Parent | 8/20/2019 | 4898 | $8,500,000 |
| Andrew Furman | Steven Furman | Sibling | 9/13/2018 | 4170 | $4,250,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bodner/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Jayne Furman | Steven Furman | Sibling | 9/13/2018 | 4170 | $4,250,000 |
| Michael Furman | Steven Furman | Sibling | 9/13/2018 | 4170 | $4,250,000 |
| Harold Lilie | Steven Furman | Stepparent | 9/13/2019 | 18cv8297, vcf 29; 5154 | $8,500,000 |
| Peter  Genco | Peter Victor Genco | Parent | 1/7/2020 | 5453 | $8,500,000 |
| Barbara Genco | Peter Victor Genco | Parent | 1/7/2020 | 5453 | $8,500,000 |
| Jennifer Genco Harrington | Peter Victor Genco | Sibling | 1/7/2020 | 5453 | $4,250,000 |
| Christina  Tanis Genco | Peter Victor Genco | Sibling | 1/7/2020 | 5453 | $4,250,000 |
| Cathy  Geyer | James Geyer | Spouse | 9/3/2019 | 5058 | $12,500,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bauru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Michele Geyer Meo | James Geyer | Child | 9/3/2019 | 5058 | $8,500,000 |
| Matthew Geyer | James Geyer | Child | 9/3/2019 | 5058 | $8,500,000 |
| Laura Geyer | James Geyer | Child | 9/3/2019 | 5058 | $8,500,000 |
| Phyllis Gilly | Laura Gilly | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Joseph Gilly | Laura Gilly | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Paul Gilly | Laura Gilly | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Gerald Golkin | Andrew Golkin | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Janet Golkin | Andrew Golkin | Parent | 4/30/2018 | 3987 | $8,500,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bauru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Susan  Golkin | Andrew Golkin | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Teresa Gomez | Enrique Gomez | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Jeannette Gomez | Enrique Gomez | Child | 9/3/2019 | 5058 | $8,500,000 |
| Angeline Gomez | Enrique Gomez | Child | 9/3/2019 | 5058 | $8,500,000 |
| Enrique  Gomez | Enrique Gomez | Child | 9/3/2019 | 5058 | $8,500,000 |
| Blanca Gomez | Jose Gomez | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Melissa Gomez | Jose Gomez | Child | 9/3/2019 | 5058 | $8,500,000 |
| Joanna  Tirone | Jose Gomez | Child | 9/3/2019 | 5058 | $8,500,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bauru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Joann Soto | Jose Gomez | Child | 9/3/2019 | 5058 | $8,500,000 |
| Damien Earthman | Elvira Granitto | Child | 9/3/2019 | 5058 | $8,500,000 |
| Anne Earthman Salonia | Elvira Granitto | Child | 9/3/2019 | 5058 | $8,500,000 |
| Cosimo Granitto | Elvira Granitto | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Anna Granitto | Elvira Granitto | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Sandra Munro | Elvira Granitto | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Filippa Granitto | Elvira Granitto | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Mario Granitto | Elvira Granitto | Sibling | 4/30/2018 | 3987 | $4,250,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bauru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Raymond Habib | Barbara Habib | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Alison Heidenberger Coffey | Michele Heidenberger | Child | 9/3/2019 | 5058 | $8,500,000 |
| Thomas Heidenberger | Michele Heidenberger | Child | 9/3/2019 | 5058 | $8,500,000 |
| Mary Macdonald | Michele Heidenberger | Parent | 7/30/2019 | 4707 | $8,500,000 |
| Diane Johnson | Michele Heidenberger | Sibling | 7/30/2019 | 4707 | $4,250,000 |
| Suzanne Bennett | Michele Heidenberger | Sibling | 7/30/2019 | 4707 | $4,250,000 |
| Karen Denino | Michele Heidenberger | Sibling | 7/30/2019 | 4707 | $4,250,000 |
| Mary Jean Heller | H. Joseph Heller | Spouse | 9/3/2019 | 5058 | $12,500,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bauru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| John Heller | H. Joseph Heller | Child | 9/3/2019 | 5058 | $8,500,000 |
| Catherine Heller | H. Joseph Heller | Child | 9/3/2019 | 5058 | $8,500,000 |
| Grace Heller | H. Joseph Heller | Child | 9/3/2019 | 5058 | $8,500,000 |
| Michael Heller | H. Joseph Heller | Child | 9/3/2019 | 5058 | $8,500,000 |
| Howard Heller | H. Joseph Heller | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Roberta Heller | H. Joseph Heller | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Colleen  Rastovich | H. Joseph Heller | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Mary Beth  Luedtke | H. Joseph Heller | Sibling | 7/30/2019 | 4707 | $4,250,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bauru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Robert Heller | H. Joseph Heller | Sibling | 7/30/2019 | 4707 | $4,250,000 |
| Sheri Ann Iskenderian | Aram Iskenderian | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Meryl Iskenderian | Aram Iskenderian | Child | 1/7/2020 | 5453 | $8,500,000 |
| Kara Iskenderian | Aram Iskenderian | Child | 1/7/2020 | 5453 | $8,500,000 |
| Alex Iskenderian | Aram Iskenderian | Child | 1/7/2020 | 5453 | $8,500,000 |
| Jason Iskenderian | Aram Iskenderian | Child | 1/7/2020 | 5453 | $8,500,000 |
| Jennifer Jardim | Mark Jardim | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Christine Jean-Pierre | Francois Jean-Pierre | Spouse | 9/3/2019 | 5058 | $12,500,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bauer/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Sherley  Jean-Pierre | Francois Jean-Pierre | Child | 7/19/2022 | 8231 | $8,500,000 |
| Roody Aka Roudy  Jean-Pierre | Francois Jean-Pierre | Child | 7/19/2022 | 8231 | $8,500,000 |
| Jean Henold  Jean-Pierre | Francois Jean-Pierre | Child | 7/30/2019 | 4707 | $8,500,000 |
| Elizabeth  Russell Jordan | Robert Jordan | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Geoffrey  Judge | Ann Judge | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Dohee Kang | Joon Koo Kang | Spouse | 6/18/2024 | 9928 | $12,500,000 |
| Joon Hee (Ariel) Kang | Joon Koo Kang | Child | 6/18/2024 | 9928 | $8,500,000 |
| Jee Won (Diane) Kang | Joon Koo Kang | Child | 6/18/2024 | 9928 | $8,500,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bavis/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Janet Kelley | Frederick Kelley | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Katherine Van Kirk | Frederick Kelley | Child | 4/30/2018 | 3987 | $8,500,000 |
| Kristen Roberts | Frederick Kelley | Child | 4/30/2018 | 3987 | $8,500,000 |
| Frederick Kelley | Frederick Kelley | Child | 4/30/2018 | 3987 | $8,500,000 |
| Sean Kelley | Frederick Kelley | Child | 4/30/2018 | 3987 | $8,500,000 |
| Mary Kelley | Frederick Kelley | Parent | 7/30/2019 | 4707 | $8,500,000 |
| Alison Kinney Lewandowski | Brian Kinney | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Paul Kolpak | Vanessa Kolpak | Parent | 4/30/2018 | 3987 | $8,500,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bavuru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Vivian Kolpak | Vanessa Kolpak | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Thaddeus Kolpak | Vanessa Kolpak | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Alexis Kolpak | Vanessa Kolpak | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Elizabeth Kovalcin | David Kovalcin | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Anna Kren | John Kren | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Andrea Sassone | John Kren | Child | 4/30/2018 | 3987 | $8,500,000 |
| Janine Wentworth | John Kren | Child | 4/30/2018 | 3987 | $8,500,000 |
| Marian Kren | John Kren | Parent | 8/7/2018 | 4087 | $8,500,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bauru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| William Lang | Brendan Lang | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Paula Lang | Brendan Lang | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Sean Lang | Brendan Lang | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Meghan Deming | Brendan Lang | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Shanna Lewis | Brendan Lang | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Michael Rogers | Rosanne Lang | Child | 9/3/2019 | 5058 | $8,500,000 |
| William Lang | Rosanne Lang | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Carolann Larsen | Scott Larsen | Spouse | 9/3/2019 | 5058 | $12,500,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bauru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Marisa Larsen | Scott Larsen | Child | 9/3/2019 | 5058 | $8,500,000 |
| Brenda Larsen | Scott Larsen | Child | 9/3/2019 | 5058 | $8,500,000 |
| Scott Larsen | Scott Larsen | Child | 9/3/2019 | 5058 | $8,500,000 |
| August Larsen | Scott Larsen | Child | 9/3/2019 | 5058 | $8,500,000 |
| Dennis Levi | John Levi | Child | 9/3/2019 | 5058 | $8,500,000 |
| Linda Litto | Vincent Litto | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Catherine Litto-Petras | Vincent Litto | Child | 4/30/2018 | 3987 | $8,500,000 |
| Kimberly Rex | Vincent Litto | Child | 9/3/2019 | 5058 | $8,500,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bauru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Kristen Serra | Vincent Litto | Child | 9/3/2019 | 5058 | $8,500,000 |
| Michael Litto | Vincent Litto | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Marie Litto | Vincent Litto | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Rosetta Lynch | Farrell Lynch | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Ellen Lynch | Farrell Lynch | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Kieran Lynch | Farrell Lynch | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Brian Lynch | Farrell Lynch | Sibling | 8/7/2018 | 4087 | $4,250,000 |
| Christina Lynch-Burgdorf | Richard Lynch | Spouse | 9/3/2019 | 5058 | $12,500,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bauru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Olivia  Lynch | Richard Lynch | Child | 9/3/2019 | 5058 | $8,500,000 |
| Lorraine Lynch | Sean Lynch | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Grace  Lynch | Sean Lynch | Child | 9/3/2019 | 5058 | $8,500,000 |
| Mary Rose  Lynch | Sean Lynch | Child | 9/3/2019 | 5058 | $8,500,000 |
| Sean  Lynch | Sean Lynch | Child | 9/3/2019 | 5058 | $8,500,000 |
| Rosetta Lynch | Sean Lynch | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Ellen Lynch | Sean Lynch | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Kieran  Lynch | Sean Lynch | Sibling | 4/30/2018 | 3987 | $4,250,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bauru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Brian Lynch | Sean Lynch | Sibling | 8/7/2018 | 4087 | $4,250,000 |
| Valerie Magee | Brian Magee | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| William Dowdell | Brian Magee | Stepchild | 2/18/2020 | 5974 | $4,250,000 |
| Christopher Dowdell | Brian Magee | Stepchild | 2/18/2020 | 5974 | $4,250,000 |
| Matthew Dowdell | Brian Magee | Stepchild | 2/18/2020 | 5974 | $8,500,000 |
| Edith Magee | Brian Magee | Parent | 7/30/2019 | 4707 | $8,500,000 |
| Kevin Magee | Brian Magee | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Kerry Magee | Brian Magee | Sibling | 1/7/2020 | 5453 | $4,250,000 |

Exhibit 1 - Speiser Krause (Burlingame/Petru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Blane Magee | Brian Magee | Sibling | 7/30/2019 | 4707 | $4,250,000 |
| Mary Alice Magee | Brian Magee | Sibling | 7/30/2019 | 4707 | $4,250,000 |
| Shane Magee | Brian Magee | Sibling | 7/30/2019 | 4707 | $4,250,000 |
| Brinley Maloney | Edward Maloney | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Mason Maloney | Edward Maloney | Child | 9/3/2019 | 5058 | $8,500,000 |
| Teddy Maloney | Edward Maloney | Child | 9/3/2019 | 5058 | $8,500,000 |
| Edward Maloney | Edward Maloney | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Sally Maloney | Edward Maloney | Parent | 4/30/2018 | 3987 | $8,500,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bauru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Mark  Maloney | Edward Maloney | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Sara "Sally"  Maloney Duval | Edward Maloney | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Megan Manning | Terence John Manning | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Trinity Manning | Terence John Manning | Child | 9/3/2019 | 5058 | $8,500,000 |
| Mairead Manning | Terence John Manning | Child | 9/3/2019 | 5058 | $8,500,000 |
| Philip Manning | Terence John Manning | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Gertrude Manning | Terence John Manning | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Philip Manning | Terence John Manning | Sibling | 4/30/2018 | 3987 | $4,250,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bauru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Sean Manning | Terence John Manning | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Nicholas Maounis | James Maounis | Parent | 1/7/2020 | 5453 | $8,500,000 |
| Constance Maounis | James Maounis | Parent | 8/7/2018 | 4087 | $8,500,000 |
| Mary Jane Maounis | James Maounis | Sibling | 8/7/2018 | 4087 | $4,250,000 |
| William Maounis | James Maounis | Sibling | 8/7/2018 | 4087 | $4,250,000 |
| Sheila Martello | James Martello | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| James Martello | James Martello | Child | 9/3/2019 | 5058 | $8,500,000 |
| Thomas Martello | James Martello | Child | 9/3/2019 | 5058 | $8,500,000 |

Exhibit 1 - Speiser Krause (Burlingame et al thru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Marjorie Kane | Charles Mathers | Child | 7/30/2019 | 4707 | $8,500,000 |
| Charles Mathers | Charles Mathers | Child | 7/30/2019 | 4707 | $8,500,000 |
| Elizabeth Mathers | Charles Mathers | Child | 7/30/2019 | 4707 | $8,500,000 |
| Taryn Mchale | Thomas Mchale | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Collin Mchale | Thomas Mchale | Child | 9/3/2019 | 5058 | $8,500,000 |
| Elizabeth Mclaughlin O'Brien | Robert Mclaughlin | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Nicholas Mclaughlin | Robert Mclaughlin | Child | 9/3/2019 | 5058 | $8,500,000 |
| Michael Mclaughlin | Robert Mclaughlin | Sibling | 7/19/2022 | 8231 | $4,250,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Elizabeth Mcnally | Edmund Mcnally | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Erin Day | Edmund Mcnally | Child | 9/3/2019 | 5058 | $8,500,000 |
| Brienne Mcnally | Edmund Mcnally | Child | 9/3/2019 | 5058 | $8,500,000 |
| Shannon Mcnally | Edmund Mcnally | Child | 9/3/2019 | 5058 | $8,500,000 |
| Joseph Mickley | Patricia Mickley | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Marie Mickley | Patricia Mickley | Child | 9/3/2019 | 5058 | $8,500,000 |
| Arjan Mirpuri | Rajesh Mirpuri | Parent | 7/30/2019 | 4707 | $8,500,000 |
| Indra Mirpuri | Rajesh Mirpuri | Parent | 7/30/2019 | 4707 | $8,500,000 |

Exhibit 1 - Speiser Krause (Burlingame/Boru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Mark Morabito | Laura Morabito | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Lawrence Defazio | Laura Morabito | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Beverly Defazio | Laura Morabito | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Jefferey Defazio | Laura Morabito | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Craig Defazio | Laura Morabito | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Catherine Moran | Kathleen Moran | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Agnes Moran | Kathleen Moran | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Kimberly Ann Martone | Christopher Morrison | Spouse | 9/3/2019 | 5058 | $12,500,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bauru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Madeline Moy | Teddington Moy | Spouse | 6/18/2024 | 9928 | $12,500,000 |
| Jessica Moy | Teddington Moy | Child | 6/18/2024 | 9928 | $8,500,000 |
| Daniel Moy | Teddington Moy | Child | 6/18/2024 | 9928 | $8,500,000 |
| Patrick Mullan | Michael Mullan | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Theresa Mullan | Michael Mullan | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Patrick Mullan | Michael Mullan | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Kelly-Ann Mullan | Michael Mullan | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Heidi Naples | Frank Naples | Spouse | 9/3/2019 | 5058 | $12,500,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bauru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Barbara Naples | Frank Naples | Parent | 7/19/2022 | 8231 | $8,500,000 |
| Amy Newton | Christopher Newton | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Michael Newton | Christopher Newton | Child | 9/3/2019 | 5058 | $8,500,000 |
| Sarah Newton | Christopher Newton | Child | 9/3/2019 | 5058 | $8,500,000 |
| Michael Newton | Christopher Newton | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Barbara Newton | Christopher Newton | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Stephen Newton | Christopher Newton | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Ann-Elizabeth Rueppel | Christopher Newton | Sibling | 4/30/2018 | 3987 | $4,250,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bauru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Susan Newton-Carter | Christopher Newton-Carter | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Teresa Danko | Christopher Newton-Carter | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Mark Newton-Carter | Christopher Newton-Carter | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Christine O'Berg Connolly | Dennis O'Berg | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Dennis O'Berg | Dennis O'Berg | Parent | 7/30/2019 | 4707 | $8,500,000 |
| Dorothy O'Berg | Dennis O'Berg | Parent | 7/30/2019 | 4707 | $8,500,000 |
| Patricia Ferguson | Dennis O'Berg | Sibling | 7/30/2019 | 4707 | $4,250,000 |
| Mary Duff | Peter Ortale | Spouse | 9/3/2019 | 5058 | $12,500,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bauru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Mary Ortale | Peter Ortale | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Catherine Grimes | Peter Ortale | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Mary Malitas | Peter Ortale | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Julie Ortale | Peter Ortale | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Michelle Orth Ankenman | Jane Marie Orth | Child | 4/30/2018 | 3987 | $8,500,000 |
| Elizabeth Orth | Jane Marie Orth | Child | 9/3/2019 | 5058 | $8,500,000 |
| Daniel Orth | Jane Marie Orth | Child | 4/30/2018 | 3987 | $8,500,000 |
| Alexandra Ortiz Reszka | Sonia Ortiz | Child | 4/30/2018 | 3987 | $8,500,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Luis  Ortiz | Sonia Ortiz | Child | 4/30/2018 | 3987 | $8,500,000 |
| Victor  Ortiz | Sonia Ortiz | Child | 4/30/2018 | 3987 | $8,500,000 |
| Jean  Palombo | Frank Palombo | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Joseph  Palombo | Frank Palombo | Child | 1/7/2020 | 5453 | $8,500,000 |
| Maria  Palombo Suazo | Frank Palombo | Child | 1/7/2020 | 5453 | $8,500,000 |
| Thomas  Palombo | Frank Palombo | Child | 1/7/2020 | 5453 | $8,500,000 |
| John Palombo | Frank Palombo | Child | 1/7/2020 | 5453 | $8,500,000 |
| Anthony Palombo | Frank Palombo | Child | 7/19/2022 | 8231 | $8,500,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bauru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Stephen Palombo | Frank Palombo | Child | 1/7/2020 | 5453 | $8,500,000 |
| Frank Palombo | Frank Palombo | Child | 1/7/2020 | 5453 | $8,500,000 |
| Margaret Palombo | Frank Palombo | Child | 1/7/2020 | 5453 | $8,500,000 |
| Daniel Palombo | Frank Palombo | Child | 1/7/2020 | 5453 | $8,500,000 |
| Patrick Palombo | Frank Palombo | Child | 1/7/2020 | 5453 | $8,500,000 |
| Carolyn Panatier | Christopher Panatier | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Annie Panatier | Christopher Panatier | Child | 9/3/2019 | 5058 | $8,500,000 |
| Christopher Panatier | Christopher Panatier | Child | 9/3/2019 | 5058 | $8,500,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bavitz/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Irene Panatier | Christopher Panatier | Parent | 7/30/2019 | 4707 | $8,500,000 |
| Irene Gilmore | Christopher Panatier | Sibling | 7/30/2019 | 4707 | $4,250,000 |
| Dorothy O'Neill | Christopher Panatier | Sibling | 7/30/2019 | 4707 | $4,250,000 |
| Patricia Panatier | Christopher Panatier | Sibling | 7/30/2019 | 4707 | $4,250,000 |
| James Panatier | Christopher Panatier | Sibling | 7/30/2019 | 4707 | $4,250,000 |
| Susan Frost | Christopher Panatier | Sibling | 5/29/2025 | 10987 | $4,250,000 |
| Navila Patterson | Bernard Patterson | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Kevin Patterson | Bernard Patterson | Child | 9/3/2019 | 5058 | $8,500,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bauru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Scott Patterson | Bernard Patterson | Child | 9/3/2019 | 5058 | $8,500,000 |
| Anna Patterson | Bernard Patterson | Child | 9/3/2019 | 5058 | $8,500,000 |
| Owen Patterson | Bernard Patterson | Sibling | 7/30/2019 | 4707 | $4,250,000 |
| Kevin Patterson | Bernard Patterson | Sibling | 7/30/2019 | 4707 | $4,250,000 |
| Megan Pelino | Todd Douglas Pelino | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Bennett Pelino | Todd Douglas Pelino | Child | 9/3/2019 | 5058 | $8,500,000 |
| Anne Pelino | Todd Douglas Pelino | Child | 9/3/2019 | 5058 | $8,500,000 |
| Douglas Pelino | Todd Douglas Pelino | Parent | 7/30/2019 | 4707 | $8,500,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bauru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Maureen Pelino | Todd Douglas Pelino | Parent | 7/30/2019 | 4707 | $8,500,000 |
| Terrence Pelino | Todd Douglas Pelino | Sibling | 7/30/2019 | 4707 | $4,250,000 |
| Matthew Pelino | Todd Douglas Pelino | Sibling | 7/30/2019 | 4707 | $4,250,000 |
| Jane Pollicino | Steve Pollicino | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Steven Pollicino | Steve Pollicino | Child | 9/3/2019 | 5058 | $8,500,000 |
| Celeste Rose | Steve Pollicino | Child | 9/3/2019 | 5058 | $8,500,000 |
| Nicholas Pollicino | Steve Pollicino | Parent | 7/30/2019 | 4707 | $8,500,000 |
| Antoinette Pollicino | Steve Pollicino | Parent | 7/30/2019 | 4707 | $8,500,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bodoin/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Douglas Pollicino | Steve Pollicino | Sibling | 7/30/2019 | 4707 | $4,250,000 |
| Irene Pouletsos | Daphne Pouletsos | Parent | 8/7/2018 | 4087 | $8,500,000 |
| James Pouletsos | Daphne Pouletsos | Parent | 8/7/2018 | 4087 | $8,500,000 |
| Corinne Krachtus | Daphne Pouletsos | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Elaine Miller | Daphne Pouletsos | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Janice Punches | Jack Punches | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Jennifer Punches Botta | Jack Punches | Child | 8/7/2018 | 4087 | $8,500,000 |
| Jeremy Punches | Jack Punches | Child | 9/3/2019 | 5058 | $8,500,000 |

Exhibit 1 - Speiser Krause (Burlingame/Beru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Ruth Godwin | Jack Punches | Parent | 8/7/2018 | 4087 | $8,500,000 |
| Janet Berns | Jack Punches | Sibling | 8/7/2018 | 4087 | $4,250,000 |
| Marcy Ilena Godwin | Jack Punches | Sibling | 1/7/2020 | 5453 | $4,250,000 |
| Debra Godwin | Jack Punches | Sibling | 8/7/2018 | 4087 | $4,250,000 |
| Michael Quinn | James Quinn | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Noreen Quinn | James Quinn | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Michael Quinn | James Quinn | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Joseph Quinn | James Quinn | Sibling | 4/30/2018 | 3987 | $4,250,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bauru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Silvia Rauzi | Gerard Rauzi | Parent | 8/7/2018 | 4087 | $8,500,000 |
| Nancy Holzhauer | Gerard Rauzi | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Marilyn Reich | Howard Reich | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Sharon Reich | Howard Reich | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| James Riches | James Riches | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Rita Riches | James Riches | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Daniel Riches | James Riches | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Thomas Riches | James Riches | Sibling | 4/30/2018 | 3987 | $4,250,000 |

Exhibit 1 - Speiser Krause (Burlingame/Haros/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Timothy Riches | James Riches | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Barbara Ropiteau-Galloway | Eric Thomas Ropiteau | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Lara Ropiteau Davis | Eric Thomas Ropiteau | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Jean-Marc Ropiteau | Eric Thomas Ropiteau | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Brendan Ryan | Kristin Irvine Ryan | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Stuart Irvine | Kristin Irvine Ryan | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Wendy Irvine Toomey | Kristin Irvine Ryan | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Kara Irvine | Kristin Irvine Ryan | Sibling | 4/30/2018 | 3987 | $4,250,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bauru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Tracy Janess | Kristin Irvine Ryan | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Michelle Schleider | Kristin Irvine Ryan | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Bernard Salamone | Marjorie Salamone | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Amanda Salamone Olcott | Marjorie Salamone | Child | 9/3/2019 | 5058 | $8,500,000 |
| Ann Marie Salamone Santillo | Marjorie Salamone | Child | 9/3/2019 | 5058 | $8,500,000 |
| Hubert Champion | Marjorie Salamone | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Lillian Champion | Marjorie Salamone | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Richard Champion | Marjorie Salamone | Sibling | 4/30/2018 | 3987 | $4,250,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bauru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Danielle Salerno | John Salerno | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| John Salerno | John Salerno | Child | 9/3/2019 | 5058 | $8,500,000 |
| Jo Ann Cohn | John Salerno | Parent | 7/30/2019 | 4707 | $8,500,000 |
| Dina Connelly | John Salerno | Sibling | 7/30/2019 | 4707 | $4,250,000 |
| Michael Cohn | John Salerno | Sibling | 7/30/2019 | 4707 | $4,250,000 |
| Sally Calvin | Frank Salvaterra | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Isabelle Salvaterra | Frank Salvaterra | Child | 9/3/2019 | 5058 | $8,500,000 |
| Gabrielle Salvaterra | Frank Salvaterra | Child | 9/3/2019 | 5058 | $8,500,000 |

Exhibit 1 - Speiser Krause (Burlingame-Bauru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Christian Salvaterra | Frank Salvaterra | Child | 9/3/2019 | 5058 | $8,500,000 |
| Antoinetta Salvaterra | Frank Salvaterra | Parent | 8/7/2018 | 4087 | $8,500,000 |
| Carmen Salvaterra Barcak | Frank Salvaterra | Sibling | 8/7/2018 | 4087 | $4,250,000 |
| Lynne San Phillip | Michael San Phillip | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Jill Abbott | Michael San Phillip | Child | 4/30/2018 | 3987 | $8,500,000 |
| Carrie Spero | Michael San Phillip | Child | 4/30/2018 | 3987 | $8,500,000 |
| Carolyn San Phillip Nanfeldt | Michael San Phillip | Sibling | 7/30/2019 | 4707 | $4,250,000 |
| Maria Silverstein-Verhoog | Craig Silverstein | Spouse | 1/7/2020 | 5453 | $12,500,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bauru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Gabriella Silverstein | Craig Silverstein | Child | 1/7/2020 | 5453 | $8,500,000 |
| Cameron Silverstein | Craig Silverstein | Child | 1/7/2020 | 5453 | $8,500,000 |
| Mollie Simowitz | Barry Simowitz | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Laurie Simowitz | Barry Simowitz | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Renee Brotman | Barry Simowitz | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| James Slattery | Christopher Paul Slattery | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Linda Slattery | Christopher Paul Slattery | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Daniel Slattery | Christopher Paul Slattery | Sibling | 4/30/2018 | 3987 | $4,250,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bauru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Erin Slattery-Appelle | Christopher Paul Slattery | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| George Smith | Heather Smith | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Judy Smith | Heather Smith | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Chad Michael Smith | Heather Smith | Sibling | 7/30/2019 | 4707 | $4,250,000 |
| Yongjin Song | Daniel Song | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Hyungshin Song | Daniel Song | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Frank Song | Daniel Song | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Julie Song | Daniel Song | Sibling | 4/30/2018 | 3987 | $4,250,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bauru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Frank , Sr. Kminek | Mari-Rae Sopper | Stepparent | 9/13/2018 | 4175 | $8,500,000 |
| Frank, Jr. Kminek | Mari-Rae Sopper | Stepsibling | 9/13/2018 | 4175 | $4,250,000 |
| Christopher Kminek | Mari-Rae Sopper | Stepsibling | 9/13/2018 | 4175 | $4,250,000 |
| Stacy Lupcho | Mari-Rae Sopper | Sibling | 8/7/2018 | 4087 | $4,250,000 |
| Christine Spencer | Robert Spencer | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Addison Spencer | Robert Spencer | Child | 9/3/2019 | 5058 | $8,500,000 |
| Kathryn Spencer | Robert Spencer | Child | 9/3/2019 | 5058 | $8,500,000 |
| Robert Spencer | Robert Spencer | Child | 9/3/2019 | 5058 | $8,500,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Robert Spencer | Robert Spencer | Parent | 8/7/2018 | 4087 | $8,500,000 |
| Elizabeth Richardson | Robert Spencer | Sibling | 8/7/2018 | 4087 | $4,250,000 |
| Susan Spencer-Craig | Robert Spencer | Sibling | 8/7/2018 | 4087 | $4,250,000 |
| Jennifer Fosburgh | Robert Spencer | Sibling | 8/7/2018 | 4087 | $4,250,000 |
| Michael Spencer | Robert Spencer | Sibling | 8/7/2018 | 4087 | $4,250,000 |
| Kathryn Hayes | Robert Spencer | Sibling | 8/7/2018 | 4087 | $4,250,000 |
| Selina Sutter Derrer | Seline Sutter | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Hans Ulrich Sutter | Seline Sutter | Sibling | 4/30/2018 | 3987 | $4,250,000 |

Exhibit 1 - Speiser Krause (Burlingame/Petru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Katherina  Sussana Sutter | Seline Sutter | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Lorraine  Szocik Milazzo | Kevin Szocik | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Danielle Taddonio Miscioscia | Michael Taddonio | Child | 9/3/2019 | 5058 | $8,500,000 |
| Nicole Taddonio | Michael Taddonio | Child | 9/3/2019 | 5058 | $8,500,000 |
| Michael, Jr. Taddonio | Michael Taddonio | Child | 9/3/2019 | 5058 | $8,500,000 |
| Richard  Taddonio | Michael Taddonio | Parent | 7/30/2019 | 4707 | $8,500,000 |
| Josephine Taddonio | Michael Taddonio | Parent | 7/30/2019 | 4707 | $8,500,000 |
| Marc Taddonio | Michael Taddonio | Sibling | 4/30/2018 | 3987 | $4,250,000 |

Exhibit 1 - Speiser Krause (Burlingame/Sabatru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Lisa Crowe | Michael Taddonio | Sibling | 8/7/2018 | 4087 | $4,250,000 |
| Richard Taddonio | Michael Taddonio | Sibling | 8/7/2018 | 4087 | $4,250,000 |
| Teresa Martin | Michael Taddonio | Sibling | 8/7/2018 | 4087 | $4,250,000 |
| Jane Terrenzi-Spring | Brian Terrenzi | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Elizabeth Terrenzi Spring | Brian Terrenzi | Child | 9/3/2019 | 5058 | $8,500,000 |
| Norman Thompson | Nigel Thompson | Parent | 7/30/2019 | 4707 | $8,500,000 |
| Patricia Thompson | Nigel Thompson | Parent | 7/30/2019 | 4707 | $8,500,000 |
| Mark Thompson | Nigel Thompson | Sibling | 7/30/2019 | 4707 | $4,250,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bauru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Neal Thompson | Nigel Thompson | Sibling | 7/30/2019 | 4707 | $4,250,000 |
| Basil Thorpe | Nichola Thorpe | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Valda Binns | Nichola Thorpe | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Sharon Thorpe Hanson | Nichola Thorpe | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Anne Todisco | Richard Todisco | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Lisa Debarbrie | Richard Todisco | Child | 4/30/2018 | 3987 | $8,500,000 |
| Gregory Todisco | Richard Todisco | Child | 4/30/2018 | 3987 | $8,500,000 |
| Tanja Tomasevic Vulin | Vladimir Tomasevic | Spouse | 9/3/2019 | 5058 | $12,500,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bauru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Dorothy Groh-Tompsett | Stephen Tompsett | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Mary Elizabeth Tucker Wadbrook | Michael Tucker | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Taylor Tucker | Michael Tucker | Child | 9/3/2019 | 5058 | $8,500,000 |
| Gaffney Tucker | Michael Tucker | Child | 9/3/2019 | 5058 | $8,500,000 |
| Alexandra Tucker | Michael Tucker | Child | 9/3/2019 | 5058 | $8,500,000 |
| Morgan Tucker | Michael Tucker | Child | 9/3/2019 | 5058 | $8,500,000 |
| Thomas Tucker | Michael Tucker | Parent | 7/30/2019 | 4707 | $8,500,000 |
| Joan Tucker | Michael Tucker | Parent | 7/30/2019 | 4707 | $8,500,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bauru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Susan Jenkins | Michael Tucker | Sibling | 7/30/2019 | 4707 | $4,250,000 |
| Cathy Guba | Michael Tucker | Sibling | 7/30/2019 | 4707 | $4,250,000 |
| John Tucker | Michael Tucker | Sibling | 7/30/2019 | 4707 | $4,250,000 |
| Maureen Omalley | Michael Tucker | Sibling | 7/30/2019 | 4707 | $4,250,000 |
| Christopher Tucker | Michael Tucker | Sibling | 7/30/2019 | 4707 | $4,250,000 |
| Jennifer Vauk | Ronald Vauk | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Liam Vauk | Ronald Vauk | Child | 9/3/2019 | 5058 | $8,500,000 |
| Meaghan Vauk | Ronald Vauk | Child | 9/3/2019 | 5058 | $8,500,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bauru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Charles Vauk | Ronald Vauk | Sibling | 7/30/2019 | 4707 | $4,250,000 |
| Patricia Vauk | Ronald Vauk | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Dennis Vauk | Ronald Vauk | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Teresa Masterson | Ronald Vauk | Sibling | 8/7/2018 | 4087 | $4,250,000 |
| Lynne Caba | Ronald Vauk | Sibling | 8/7/2018 | 4087 | $4,250,000 |
| Dennis Vianna | Matthew Vianna | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Marilynda Vianna | Matthew Vianna | Parent | 4/30/2018 | 3987 | $8,500,000 |
| Christine Vianna Tenaglia | Matthew Vianna | Sibling | 4/30/2018 | 3987 | $4,250,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bauru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Nayda Voskerijian | Garo Voskerijian | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Shont Voskerijian | Garo Voskerijian | Child | 9/3/2019 | 5058 | $8,500,000 |
| Isabelle Voskerijian | Garo Voskerijian | Child | 9/3/2019 | 5058 | $8,500,000 |
| Aleene Voskerijian | Garo Voskerijian | Child | 9/3/2019 | 5058 | $8,500,000 |
| Zabel Voskerijian | Garo Voskerijian | Parent | 9/12/2018 | 4156 | $8,500,000 |
| Zaree Voskerijian | Garo Voskerijian | Sibling | 9/12/2018 | 4156 | $4,250,000 |
| Carol Waldie | Kenneth Waldie | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Meredith Waldie Witherspoon | Kenneth Waldie | Child | 9/3/2019 | 5058 | $8,500,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bell thru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Jonathan Waldie | Kenneth Waldie | Child | 9/3/2019 | 5058 | $8,500,000 |
| Jeffrey Waldie | Kenneth Waldie | Child | 1/7/2020 | 5453 | $8,500,000 |
| Andrew Petisce | Kenneth Waldie | Stepchild | 9/13/2018 | 4175 | $8,500,000 |
| Jack Waldie | Kenneth Waldie | Sibling | 7/30/2019 | 4707 | $4,250,000 |
| Jane Waldie Wrenshall | Kenneth Waldie | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Grace Mcgroarty | Kenneth Waldie | Sibling | 7/30/2019 | 4707 | $4,250,000 |
| Mary Louise Waldie Klimm | Kenneth Waldie | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Zoe Webster Ghirarduzzi | Dinah Webster | Child | 9/3/2019 | 5058 | $8,500,000 |

Exhibit 1 - Speiser Krause (Burlingame/Peru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Peter Hopwood | Dinah Webster | Parent | 9/3/2019 | 5058 | $8,500,000 |
| Sonia Hopwood | Dinah Webster | Parent | 9/3/2019 | 5058 | $8,500,000 |
| Marcia Weiss | David Weiss | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Gina Weiss | David Weiss | Child | 9/3/2019 | 5058 | $8,500,000 |
| Patrick Welsh | Deborah Ann Welsh | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Pamela Works | John Works | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Allison Noble Works | John Works | Child | 1/7/2020 | 5453 | $8,500,000 |
| Stewart Wotton | Rodney Wotton | Parent | 7/30/2019 | 4707 | $8,500,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bauru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Jean  Wotton | Rodney Wotton | Parent | 7/30/2019 | 4707 | $8,500,000 |
| Brian Wotton | Rodney Wotton | Sibling | 7/30/2019 | 4707 | $4,250,000 |
| David  Wotton | Rodney Wotton | Sibling | 7/30/2019 | 4707 | $4,250,000 |
| Patricia Wren | William Wren | Spouse | 9/3/2019 | 5058 | $12,500,000 |
| Christopher Wren | William Wren | Child | 4/30/2018 | 3987 | $8,500,000 |
| William  Wren | William Wren | Child | 4/30/2018 | 3987 | $8,500,000 |
| Judith Dalton | William Wren | Sibling | 4/30/2018 | 3987 | $4,250,000 |
| Kathleen Demme | William Wren | Sibling | 4/30/2018 | 3987 | $4,250,000 |

Exhibit 1 - Speiser Krause (Burlingame/Petru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Marie Rose Abad | Marie Rose Abad | 9/11 Decedent | 6/18/2024 | 3226 & 9934 | $7,086,889 |
| David Michael Barkway | David Michael Barkway | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $31,935,158 |
| Michael Bocchino | Michael Bocchino | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $8,104,931 |
| Bruce Boehm | Bruce Boehm | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $7,396,052 |
| Mary Jane Booth | Mary Jane Booth | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $2,440,374 |
| Peter Brennan | Peter Brennan | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $8,156,343 |
| Vincent Brunton | Vincent Brunton | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $7,081,702 |
| Charles Burlingame | Charles Burlingame | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $8,813,981 |

Exhibit 1 - Speiser Krause (Burlingame/Bauru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Swede Chevalier | Swede Chevalier | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $17,309,878 |
| Pamela Chu | Pamela Chu | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $12,057,292 |
| Anthony Coladonato | Anthony Coladonato | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $8,962,368 |
| Julian Cooper | Julian Cooper | 9/11 Decedent | 1/8/2020 | 3226 & 5467 | $5,571,366 |
| James Cove | James Cove | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $6,767,767 |
| Neil Cudmore | Neil Cudmore | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $9,323,794 |
| Thomas Cullen | Thomas Cullen | 9/11 Decedent | 1/8/2020 | 3226 & 5466 | $8,597,229 |
| Scott Davidson | Scott Davidson | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $9,883,927 |

Exhibit 1 - Speiser Krause (Burlingame/Bauer/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Donald  Delapenha | Donald  Delapenha | 9/11 Decedent | 3/8/2016 | 3226 | $2,000,000 |
| Thomas Dennis | Thomas Dennis | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $8,242,888 |
| Eddie Dillard | Eddie Dillard | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $3,511,098 |
| William Dimmling | William Dimmling | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $11,597,527 |
| James Domanico | James Domanico | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $3,655,064 |
| Mary Yolanda Dowling | Mary Yolanda Dowling | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $4,140,926 |
| Charles Droz | Charles Droz | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $6,711,795 |
| Christopher Faughnan | Christopher Faughnan | 9/11 Decedent | 3/8/2016 | 3226 | $2,000,000 |

Exhibit 1 - Speiser Krause (Burlingame/Petru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Bradley Fetchet | Bradley Fetchet | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $13,847,690 |
| Michael Finnegan | Michael Finnegan | 9/11 Decedent | 3/8/2016 | 3226 | $2,000,000 |
| Richard Fitzsimons | Richard Fitzsimons | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $2,962,670 |
| Steven Furman | Steven Furman | 9/11 Decedent | 1/8/2020 | 3226 & 5467 | $11,181,844 |
| James Geyer | James Geyer | 9/11 Decedent | 3/8/2016 | 3226 | $2,000,000 |
| Laura Gilly | Laura Gilly | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $4,653,217 |
| Andrew Golkin | Andrew Golkin | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $23,499,779 |
| Enrique Gomez | Enrique Gomez | 9/11 Decedent | 3/8/2016 | 3226 | $2,000,000 |

Exhibit 1 - Speiser Krause (Burlingame/Betru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Jose Gomez | Jose Gomez | 9/11 Decedent | 3/8/2016 | 3226 | $2,000,000 |
| Elvira Granitto | Elvira Granitto | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $4,538,026 |
| Barbara Habib | Barbara Habib | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $6,227,257 |
| H. Joseph Heller | H. Joseph Heller | 9/11 Decedent | 3/8/2016 | 3226 | $2,000,000 |
| Aram Iskenderian | Aram Iskenderian | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $10,436,129 |
| Mark Jardim | Mark Jardim | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $14,815,956 |
| Francois Jean-Pierre | Francois Jean-Pierre | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $2,559,485 |
| Robert Jordan | Robert Jordan | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $32,616,985 |

Exhibit 1 - Speiser Krause (Burlingame/Benru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Ann Judge | Ann Judge | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $4,353,703 |
| Joon Koo Kang | Joon Koo Kang | 9/11 Decedent | 8/28/2024 | 3226 & 10266 | $7,928,387 |
| Frederick Kelley | Frederick Kelley | 9/11 Decedent | 6/18/2024 | 3226 & 9934 | $4,444,379 |
| Vanessa Kolpak | Vanessa Kolpak | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $9,402,325 |
| David Kovalcin | David Kovalcin | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $5,436,600 |
| John Kren | John Kren | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $5,538,709 |
| Rosanne Lang | Rosanne Lang | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $72,993,695 |
| Scott Larsen | Scott Larsen | 9/11 Decedent | 3/8/2016 | 3226 | $2,000,000 |

Exhibit 1 - Speiser Krause (Burlingame/Bauru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Vincent Litto | Vincent Litto | 9/11 Decedent | 6/18/2024 | 3226 & 9934 | $22,495,085 |
| Richard Lynch | Richard Lynch | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $17,680,422 |
| Sean Lynch | Sean Lynch | 9/11 Decedent | 3/8/2016 | 3226 | $2,000,000 |
| Brian Magee | Brian Magee | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $6,224,580 |
| Edward Maloney | Edward Maloney | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $11,310,925 |
| Terence John Manning | Terence John Manning | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $20,309,952 |
| James Maounis | James Maounis | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $5,006,409 |
| James Martello | James Martello | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $154,298,496 |

Exhibit 1 - Speiser Krause (Burlingame/Bauru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Thomas Mchale | Thomas Mchale | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $14,478,974 |
| Robert Mclaughlin | Robert Mclaughlin | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $28,463,046 |
| Edmund Mcnally | Edmund Mcnally | 9/11 Decedent | 3/8/2016 | 3226 | $2,000,000 |
| Patricia Mickley | Patricia Mickley | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $6,206,596 |
| Rajesh Mirpuri | Rajesh Mirpuri | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $24,294,852 |
| Laura Morabito | Laura Morabito | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $6,869,712 |
| Kathleen Moran | Kathleen Moran | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $8,164,964 |
| Christopher Morrison | Christopher Morrison | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $15,296,182 |

Exhibit 1 - Speiser Krause (Burlingame/Bell337ru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Teddington Moy | Teddington Moy | 9/11 Decedent | 8/28/2024 | 3226 & 10266 | $5,093,777 |
| Michael Mullan | Michael Mullan | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $9,544,828 |
| Frank Naples | Frank Naples | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $7,792,950 |
| Christopher Newton | Christopher Newton | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $21,247,810 |
| Christopher Newton-Carter | Christopher Newton-Carter | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $6,352,629 |
| Dennis O'Berg | Dennis O'Berg | 9/11 Decedent | 3/8/2016 | 3226 | $2,000,000 |
| Peter Ortale | Peter Ortale | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $56,282,160 |
| Jane Marie Orth | Jane Marie Orth | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $3,769,761 |

Exhibit 1 - Speiser Krause (Burlingame/Petru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Sonia Ortiz | Sonia Ortiz | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $2,935,795 |
| Frank Palombo | Frank Palombo | 9/11 Decedent | 3/8/2016 | 3226 | $2,000,000 |
| Christopher Panatier | Christopher Panatier | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $10,992,815 |
| Bernard Patterson | Bernard Patterson | 9/11 Decedent | 3/8/2016 | 3226 | $2,000,000 |
| Todd Douglas Pelino | Todd Douglas Pelino | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $8,785,207 |
| Steve Pollicino | Steve Pollicino | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $13,249,169 |
| Daphne Pouletsos | Daphne Pouletsos | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $5,156,974 |
| Jack Punches | Jack Punches | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $6,031,580 |

Exhibit 1 - Speiser Krause (Burlingame/Peruru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| James Quinn | James Quinn | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $5,009,609 |
| Gerard Rauzi | Gerard Rauzi | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $4,335,847 |
| Howard  Reich | Howard  Reich | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $2,775,061 |
| James Riches | James Riches | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $8,764,076 |
| Eric Thomas Ropiteau | Eric Thomas Ropiteau | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $4,842,245 |
| Kristin Irvine Ryan | Kristin Irvine Ryan | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $9,118,683 |
| Marjorie Salamone | Marjorie Salamone | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $4,315,369 |
| John Salerno | John Salerno | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $15,810,885 |

Exhibit 1 - Speiser Krause (Burlingame/Bauru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Frank Salvaterra | Frank Salvaterra | 9/11 Decedent | 3/8/2016 | 3226 | $2,000,000 |
| Carlos Samaniego | Carlos Samaniego | 9/11 Decedent | 3/8/2016 | 3226 | $2,000,000 |
| Michael San Phillip | Michael San Phillip | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $5,250,271 |
| Craig Silverstein | Craig Silverstein | 9/11 Decedent | 6/18/2024 | 3226 & 9934 | $19,324,290 |
| Barry Simowitz | Barry Simowitz | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $2,544,602 |
| Christopher Paul Slattery | Christopher Paul Slattery | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $32,393,551 |
| Heather Smith | Heather Smith | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $7,305,170 |
| Daniel Song | Daniel Song | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $23,858,091 |

Exhibit 1 - Speiser Krause (Burlingame/Baru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Robert Spencer | Robert Spencer | 9/11 Decedent | 3/8/2016 | 3226 | $2,000,000 |
| Seline Sutter | Seline Sutter | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $2,530,812 |
| Kevin Szocik | Kevin Szocik | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $31,758,307 |
| Michael Taddonio | Michael Taddonio | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $11,574,166 |
| Brian Terrenzi | Brian Terrenzi | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $9,176,032 |
| Nichola Thorpe | Nichola Thorpe | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $5,960,718 |
| Richard Todisco | Richard Todisco | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $6,064,549 |
| Vladimir Tomasevic | Vladimir Tomasevic | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $7,923,434 |

Exhibit 1 - Speiser Krause (Burlingame/Petru/Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Stephen Tompsett | Stephen Tompsett | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $86,461,599 |
| Michael Tucker | Michael Tucker | 9/11 Decedent | 3/8/2016 | 3226 | $2,000,000 |
| Ronald Vauk | Ronald Vauk | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $6,846,789 |
| Matthew Vianna | Matthew Vianna | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $6,075,604 |
| Garo Voskerijian | Garo Voskerijian | 9/11 Decedent | 3/8/2016 | 3226 | $2,000,000 |
| Kenneth Waldie | Kenneth Waldie | 9/11 Decedent | 3/8/2016 | 3226 | $2,000,000 |
| Dinah Webster | Dinah Webster | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $5,391,565 |
| David Weiss | David Weiss | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $22,922,829 |

Exhibit 1 - Speiser Krause (Burlingame thru Nolan) Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Deborah Ann Welsh | Deborah Ann Welsh | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $4,936,350 |
| John Works | John Works | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $44,839,353 |
| William Wren | William Wren | 9/11 Decedent | 2/5/2020 | 3226 & 5857 | $3,711,982 |
| Kathy Cordero | n/a | n/a | 2/14/2020 | 5954 | $10,000,000 |
| Virginia Dichiara | n/a | n/a | 2/14/2020 | 5954 | $12,000,000 |
| Edward Nicholls | n/a | n/a | 2/14/2020 | 5954 | $10,000,000 |
| Valecia Parker | n/a | n/a | 2/14/2020 | 5954 | $7,000,000 |
| Ling Young | n/a | n/a | 2/14/2020 | 5954 | $12,000,000 |