Exhibit 1 - O'Neill Claimants' Iran Judgments

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Erik K. Aamoth | Gordon McCannel Aamoth, Jr. | Sibling | 9/3/2019 | # 5050 | $4,250,000.00 |
| Gordon Aamoth, Sr. | Gordon McCannel Aamoth, Jr. | Parent | 9/3/2019 | # 5050 | $8,500,000.00 |
| Mary Aamoth | Gordon McCannel Aamoth, Jr. | Parent | 9/3/2019 | # 5050 | $8,500,000.00 |
| Gordon Aamoth, Sr. | Gordon McCannel Aamoth, Jr. | PR | 2/5/2020 & 9/20/2024 | # 5845 & # 10390 | $5,165,641.00 |
| Peter Aamoth | Gordon McCannel Aamoth, Jr. | Sibling | 9/3/2019 | # 5050 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Lloyd A. Abel Jr. | Laurence C. Abel | Sibling | 9/3/2019 | # 5048 | $4,250,000.00 |
| Lloyd A. Abel Sr. | Laurence C. Abel | Parent | 9/3/2019 | # 5048 | $8,500,000.00 |
| Lloyd A. Abel Sr. | Laurence C. Abel | PR | 2/12/2020 | # 5933 | $2,709,220.00 |
| Roberta Agyeman | Sophia Addo | Child | 6/17/2024 | # 9931 | $8,500,000.00 |
| Joseph Ameyaw | Sophia Addo | Spouse | 6/17/2024 | # 9931 | $12,500,000.00 |
| BNY Mellon | Sophia Addo | PR | 6/17/2024 | # 9931 | $4,133,404.00 |

| | | | | | |
|---|---|---|---|---|---|
| Angeli Ylanan Agarwala | Mukul Kumar Agarwala | Child | 9/3/2019 | # 5050 | $8,500,000.00 |
| Robert Langdon as Personal Representative of the Estate of Edward Ahearn | (Lt.) Brian G. Ahearn | Parent (Deceased) | 9/6/2019 | # 5093 | $8,500,000.00 |
| Elizabeth A. Ahearn | (Lt.) Brian G. Ahearn | Sibling | 9/3/2019 | # 5050 | $4,250,000.00 |
| Debra Ahearn | (Lt.) Brian G. Ahearn | PR | 2/5/2020 & 7/19/2022 | # 5845 & # 8232 | $6,523,127.00 |
| June Ahearn | (Lt.) Brian G. Ahearn | Parent | 9/6/2019 | # 5093 | $8,500,000.00 |
| Jeba Ahmed | Shabbir Ahmed | Spouse | 9/6/2019 | # 5093 | $12,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Nadia Ahmed | Shabbir Ahmed | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
| Thanbir Ahmed | Shabbir Ahmed | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
| Salma Ahmed-Green | Shabbir Ahmed | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
| Abdul Mosobbir | Shabbir Ahmed | Sibling | 9/6/2019 | # 5093 | $4,250,000.00 |
| Jeba Ahmed | Shabbir Ahmed | PR | 2/5/2020 & 8/28/2024 | # 5843 & # 10266 | $2,886,536.00 |
| Andrew Albero | Gary Albero | Sibling | 9/3/2019 | # 5048 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Aracelis Albero | Gary Albero | Spouse | 9/3/2019 | # 5048 | $12,500,000.00 |
| Aracelis Albero | Gary Albero | PR | 2/12/2020 | # 5933 | $10,724,313.00 |
| Kevin Albero | Gary Albero | Sibling | 9/3/2019 | # 5048 | $4,250,000.00 |
| Michael A. Albero | Gary Albero | Child | 9/3/2019 | # 5048 | $8,500,000.00 |
| Fred Corrado as Personal Representative of the Estate of Patricia Albero | Gary Albero | Parent (Deceased) | 9/3/2019 | # 5048 | $8,500,000.00 |
| Sylvia Aldrige as Personal Representative of the Estate of Willie Aldridge Jr. | Jacquelyn D. Aldridge | Sibling (Deceased) | 9/6/2019 | # 5093 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Delores Aldridge a/k/a Delores Aldridge Essuon | Jacquelyn D. Aldridge | Sibling | 9/6/2019 | # 5093 | $4,250,000.00 |
| Marjorie Aldridge-Holder | Jacquelyn D. Aldridge | Sibling | 9/6/2019 | # 5093 | $4,250,000.00 |
| Lafayette Frederick | Jacquelyn D. Aldridge | Spouse | 9/6/2019 | # 5093 | $12,500,000.00 |
| Lafayette Frederick | Jacquelyn D. Aldridge | PR | 2/5/2020 | # 5843 | $2,866,223.00 |
| Barry Allen | Eric Allen | Sibling | 9/3/2019 | # 5048 | $4,250,000.00 |
| Marian Allen | Eric Allen | Sibling | 9/3/2019 | # 5048 | $4,250,000.00 |

| Barry Allen as Personal Representative of the Estate of Edward Allen | Eric Allen | Sibling (Deceased) | 9/3/2019 | # 5048 | $4,250,000.00 |
|---|---|---|---|---|---|
| Barry Allen as Personal Representative of the Estate of Laetita "Letty" Allen | Eric Allen | Parent (Deceased) | 9/3/2019 | # 5048 | $8,500,000.00 |
| Denise Allen | Richard L. Allen | Parent | 9/6/2019 | # 5093 | $8,500,000.00 |
| Denise Allen | Richard L. Allen | PR | 2/5/2020 | # 5843 | $3,042,427.00 |
| Richard Allen | Richard L. Allen | Parent (Deceased) | 9/6/2019 | # 5093 | $8,500,000.00 |
| Robert C. Alonso | Janet Alonso | Spouse | 9/6/2019 | # 5093 | $12,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Robert C. Alonso | Janet Alonso | PR | 2/5/2020 | # 5843 | $6,370,828.00 |
| Victoria Alonso | Janet Alonso | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
| Robert C. Alonso Jr. | Janet Alonso | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
| Karen Banyo | Janet Alonso | Sibling | 9/6/2019 | # 5093 | $4,250,000.00 |
| Cheryl A. Russo | Janet Alonso | Sibling | 9/6/2019 | # 5093 | $4,250,000.00 |
| Filiberta Barragan | Antonio J. Alvarez | Spouse | 6/17/2024 | # 9931 | $12,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Giovanni Javier | Antonio J. Alvarez | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
| BNY Mellon | Antonio J. Alvarez | PR | 6/17/2024 | # 9931 | $5,930,183.00 |
| Anthony Amatuccio | Joseph Amatuccio | Sibling | 9/6/2019 | # 5093 | $4,250,000.00 |
| Antoinette Amatuccio a/k/a Antoinette R. Callori | Joseph Amatuccio | Sibling | 9/6/2019 | # 5093 | $4,250,000.00 |
| Debra Amatuccio | Joseph Amatuccio | Spouse | 9/6/2019 | # 5093 | $12,500,000.00 |
| Debra Amatuccio | Joseph Amatuccio | PR | 2/5/2020 | # 5843 | $7,016,125.00 |

| Dina Amatuccio | Joseph Amatuccio | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
|---|---|---|---|---|---|
| Joseph Amatuccio | Joseph Amatuccio | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
| Karen Amundson | (Spc.) Craig Amundson | Parent | 9/6/2019 | # 5093 | $8,500,000.00 |
| Orland Amundson | (Spc.) Craig Amundson | Parent | 9/6/2019 | # 5093 | $8,500,000.00 |
| Ryan Amundson | (Spc.) Craig Amundson | Sibling | 9/6/2019 | # 5093 | $4,250,000.00 |
| Amber A. Amundson | (Spc.) Craig Amundson | PR | 1/4/2022 & 4/3/2023 | # 7523 & # 8978 | $5,594,016.00 |

| | | | | | |
|---|---|---|---|---|---|
| Rachel Dana Aron Weiner | Joshua Aron | Spouse | 8/26/2019 | # 4997 | $12,500,000.00 |
| Rachel Dana Aron Weiner | Joshua Aron | PR | 2/7/2020 | # 5876 | $7,606,165.00 |
| Carl Asaro | Carl Asaro | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
| Heloiza Asaro | Carl Asaro | Spouse | 9/6/2019 | # 5093 | $12,500,000.00 |
| Heloiza Asaro | Carl Asaro | PR | 2/5/2020 | # 5843 | $4,719,191.00 |
| Marc Asaro | Carl Asaro | Child | 9/6/2019 | # 5093 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Matthew Asaro | Carl Asaro | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
| Phillip Asaro | Carl Asaro | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
| Rebecca Asaro | Carl Asaro | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
| Jason Audiffred | James Audiffred | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
| Robin Audiffred | James Audiffred | Spouse | 9/6/2019 | # 5093 | $12,500,000.00 |
| Robin Audiffred | James Audiffred | PR | 2/5/2020 | # 5843 | $4,212,310.00 |

| | | | | | |
|---|---|---|---|---|---|
| Antonio Aversano | Louis F. Aversano, Jr. | Child | 9/3/2019 | # 5048 | $8,500,000.00 |
| Doris Aversano | Louis F. Aversano, Jr. | Spouse | 9/3/2019 | # 5048 | $12,500,000.00 |
| Doris Aversano | Louis F. Aversano, Jr. | PR | 2/12/2020 | # 5933 | $3,819,891.00 |
| Rosemary Aversano | Louis F. Aversano, Jr. | Child | 9/3/2019 | # 5048 | $8,500,000.00 |
| Lisa R. Procaccio | Louis F. Aversano, Jr. | Child | 9/3/2019 | # 5048 | $8,500,000.00 |
| Leyda Colon-Ayala | Samuel (Sandy) Ayala | Spouse | 9/6/2019 | # 5093 | $12,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Leyda Colon-Ayala | Samuel (Sandy) Ayala | PR | 2/12/2020 | # 5933 | $3,536,006.00 |
| Samantha Ayala | Samuel (Sandy) Ayala | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
| Vincent Babakitis | Arlene T. Babakitis | Child | 9/3/2019 | # 5050 | $8,500,000.00 |
| James Babakitis | Arlene T. Babakitis | PR | 2/5/2020 & 7/19/2022 | # 5845 & # 8232 | $3,005,982.00 |
| Evelyn Pettignano | Arlene T. Babakitis | Sibling | 9/6/2019 | # 5093 | $4,250,000.00 |
| Evelyn Pettignano and Karen Reoch, as co-Personal Representatives of the Estate of Sadie Reoch | Arlene T. Babakitis | Parent (Deceased) | 9/6/2019 | # 5093 | $8,500,000.00 |

| Karen Ann Reoch | Arlene T. Babakitis | Sibling | 9/6/2019 | # 5093 | $4,250,000.00 |
|---|---|---|---|---|---|
| Laura Baierwalter | Robert J. Baierwalter | Spouse | 9/6/2019 | # 5093 | $12,500,000.00 |
| Laura Baierwalter | Robert J. Baierwalter | PR | 2/5/2020 | # 5843 | $4,692,685.00 |
| Raymond Baierwalter | Robert J. Baierwalter | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
| Richard Baierwalter | Robert J. Baierwalter | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
| Veronica Baierwalter | Robert J. Baierwalter | Child | 9/6/2019 | # 5093 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Maureen Schlowinski | Robert J. Baierwalter | Sibling | 9/6/2019 | # 5093 | $4,250,000.00 |
| Daniel Barnes | Matthew Barnes | Sibling | 9/6/2019 | # 5093 | $4,250,000.00 |
| Denise Barnes | Matthew Barnes | Sibling | 9/6/2019 | # 5093 | $4,250,000.00 |
| Jesse Barnes | Matthew Barnes | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
| Matthew Barnes Jr. | Matthew Barnes | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
| Russell Barnes | Matthew Barnes | Sibling | 9/6/2019 | # 5093 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Suzanne Barnes | Matthew Barnes | Sibling | 9/6/2019 | # 5093 | $4,250,000.00 |
| Thomas Barnes | Matthew Barnes | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
| Susan Barnes-Ford | Matthew Barnes | Spouse | 9/6/2019 | # 5093 | $12,500,000.00 |
| Susan Barnes-Ford | Matthew Barnes | PR | 2/5/2020 | # 5843 | $6,850,778.00 |
| Daniel Barnes and Russell Barnes, as co-Personal Representatives of the Estate of Yvette Mell | Matthew Barnes | Parent (Deceased) | 9/6/2019 | # 5093 | $8,500,000.00 |
| Ricardo Barnes | Sheila P. Barnes | Spouse | 9/6/2019 | # 5093 | $12,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Ricardo Barnes | Sheila P. Barnes | PR | 2/5/2020 | # 5843 | $2,535,215.00 |
| Christine Barnes-Murrell | Sheila P. Barnes | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
| Zulema Barnes-Robinson | Sheila P. Barnes | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
| Elizabeth a/k/a Betty Bennett | Eric L. Bennett | Parent | 9/3/2019 | # 5048 | $8,500,000.00 |
| Elizabeth a/k/a Betty Bennett | Eric L. Bennett | PR | 2/12/2020 | # 5933 | $7,105,420.00 |
| Kimberly Ann Bennett | Eric L. Bennett | Sibling | 9/3/2019 | # 5048 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Terry Bennett | Eric L. Bennett | Parent | 9/3/2019 | # 5048 | $8,500,000.00 |
| William J. Biggart | William G. Biggart | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
| Elizabeth Linker | William G. Biggart | Sibling | 9/6/2019 | # 5093 | $4,250,000.00 |
| Margaret Burke a/k/a Margaret Burke | William G. Biggart | Sibling | 9/6/2019 | # 5093 | $4,250,000.00 |
| William Bishop | George Bishop | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
| Kevin Smith | Carrie R. Blagburn | Child | 9/6/2019 | # 5093 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Kim Williams | Carrie R. Blagburn | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
| Esther Jackson-Blanding, as the Personal Representative of the Estate of Alexander Blanding | Harry Blanding, Jr. | Sibling (Deceased) | 8/26/2019 | # 4997 | $4,250,000.00 |
| Dorothy Blanding | Harry Blanding, Jr. | Parent | 8/26/2019 | # 4997 | $8,500,000.00 |
| Carol Boccardi | Michael A. Boccardi | Parent | 9/6/2019 | # 5093 | $8,500,000.00 |
| Carol Boccardi | Michael A. Boccardi | co-PR | 2/5/2020 | # 5843 | $6,291,363.00 |
| Michelle Bronson as Personal Representative of the Estate of Michael R. Boccardi | Michael A. Boccardi | Parent (Deceased) | 9/6/2019 | # 5093 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Roya Bolourchi Touran | Touran (Touri) Bolourchi | Child | 5/29/2025 | # 10997 | $8,500,000.00 |
| Lenore Williams as Personal Representative of the Estate of Kathryn B. Agugliaro | Frank J. Bonomo | Parent (Deceased) | 9/3/2019 | # 5048 | $8,500,000.00 |
| Joseph Anthony Bonomo | Frank J. Bonomo | Child | 9/3/2019 | # 5048 | $8,500,000.00 |
| Juliana Rose Bonomo | Frank J. Bonomo | Child | 9/3/2019 | # 5048 | $8,500,000.00 |
| Margarite Bonomo | Frank J. Bonomo | Spouse | 9/3/2019 | # 5048 | $12,500,000.00 |
| Margarite Bonomo | Frank J. Bonomo | PR | 2/12/2020 | # 5933 | $5,241,147.00 |

| | | | | | |
|---|---|---|---|---|---|
| Lenore B. Williams | Frank J. Bonomo | Sibling | 9/3/2019 | # 5048 | $4,250,000.00 |
| Alexandra Bowen | Donna Bowen | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
| Anastasia Siberon | Donna Bowen | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
| Eugene Bowen | Donna Bowen | Spouse (Deceased) | 9/6/2019 | # 5093 | $12,500,000.00 |
| Eugene Bowen | Donna Bowen | PR | 2/5/2020 | # 5843 | $3,270,558.00 |
| Eugene Bowen Jr. | Donna Bowen | Child | 9/6/2019 | # 5093 | $8,500,000.00 |

| Dior P. Gordon | Veronique N. Bowers | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
|---|---|---|---|---|---|
| Dior P. Gordon | Veronique N. Bowers | PR | 2/5/2020 | # 5843 | $5,203,673.00 |
| Jeffery M. Bright | Gary L. Bright | Sibling | 9/6/2019 | # 5093 | $4,250,000.00 |
| Jeffery M. Bright | Gary L. Bright | PR | 2/12/2020 & 7/19/2022 | # 5933 & # 8232 | $2,790,785.00 |
| Jennifer Love, as Personal Representative of the Estate of William Bright | Gary L. Bright | Parent (Deceased) | 9/3/2019 | # 5048 | $8,500,000.00 |
| Michael Hornback II, as Personal Representative of the Estate of Michelle L. Hornback | Gary L. Bright | Sibling (Deceased) | 9/6/2019 | # 5093 | $4,250,000.00 |

| Andrea Caballero Valadez | Daniel M. Caballero | Sibling | 9/3/2019 | # 5048 | $4,250,000.00 |
| Andres Caballero | Daniel M. Caballero | Parent | 9/6/2019 | # 5093 | $8,500,000.00 |
| Claudia Caballero | Daniel M. Caballero | Sibling | 9/6/2019 | # 5093 | $4,250,000.00 |
| Maria Caballero | Daniel M. Caballero | Parent | 9/6/2019 | # 5093 | $8,500,000.00 |
| Maria Caballero | Daniel M. Caballero | PR | 2/5/2020 | # 5843 | $3,404,867.00 |
| Jamie Cachia | Brian Cachia | Sibling | 9/6/2019 | # 5093 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| James Lynch as Personal Representative of the Estate of Sabrina C. Spencer | Brian Cachia | Parent (Deceased) | 9/6/2019 | # 5093 | $8,500,000.00 |
| Joseph Cachia | Brian Cachia | Parent | 9/6/2019 | # 5093 | $8,500,000.00 |
| Joseph Cachia | Brian Cachia | PR | 2/5/2020 | # 5843 | $4,416,320.00 |
| Alexander Calabro | Salvatore B. Calabro | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
| Daniel Calabro | Salvatore B. Calabro | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
| Francine Calabro | Salvatore B. Calabro | Spouse | 9/6/2019 | # 5093 | $12,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Francine Calabro | Salvatore B. Calabro | PR | 2/7/2020 | # 5876 | $5,799,639.00 |
| Carl Calabro | Salvatore B. Calabro | Sibling | 9/6/2019 | # 5093 | $4,250,000.00 |
| Martin Armstrong | Felix Calixte | Sibling | 9/6/2019 | # 5093 | $4,250,000.00 |
| Rhonda Branch | Felix Calixte | Sibling | 9/6/2019 | # 5093 | $4,250,000.00 |
| Peter Anderson Calixte | Felix Calixte | Sibling | 9/6/2019 | # 5093 | $4,250,000.00 |
| Marguerite Calixte-Williams | Felix Calixte | Parent | 9/6/2019 | # 5093 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Marguerite Calixte-Williams | Felix Calixte | Co-PR | 2/5/2020 & 1/4/2022 | # 5843 & # 7521 | $2,931,052.00 |
| Nina DeSouza | Felix Calixte | Sibling | 9/6/2019 | # 5093 | $4,250,000.00 |
| Keream Williams | Felix Calixte | Sibling | 9/6/2019 | # 5093 | $4,250,000.00 |
| Kizzy Williams | Felix Calixte | Sibling | 9/6/2019 | # 5093 | $4,250,000.00 |
| Remy Williams | Felix Calixte | Sibling | 9/6/2019 | # 5093 | $4,250,000.00 |
| Terra Williams | Felix Calixte | Sibling | 9/6/2019 | # 5093 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Angela Callahan | Francis J. Callahan | Spouse | 8/26/2019 | # 4997 | $12,500,000.00 |
| Angela Callahan | Francis J. Callahan | PR | 2/7/2020 | # 5876 | $3,616,396.00 |
| Harry Callahan | Francis J. Callahan | Child | 8/26/2019 | # 4997 | $8,500,000.00 |
| Nora M. Callahan | Francis J. Callahan | Child | 8/26/2019 | # 4997 | $8,500,000.00 |
| Peter Callahan | Francis J. Callahan | Child | 8/26/2019 | # 4997 | $8,500,000.00 |
| Rose (Callahan) Verno | Francis J. Callahan | Child | 8/26/2019 | # 4997 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Tereza Antonios | Roko Camaj | Child | 9/3/2019 | # 5048 | $8,500,000.00 |
| Angelina Camaj | Roko Camaj | Child | 9/3/2019 | # 5048 | $8,500,000.00 |
| Katrina Camaj | Roko Camaj | Spouse | 8/26/2019 | # 4997 | $12,500,000.00 |
| Katrina Camaj | Roko Camaj | PR | 2/7/2020 | # 5876 | $2,932,130.00 |
| Vincent Camaj | Roko Camaj | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
| Darrick Carlone | David G. Carlone | Child | 9/3/2019 | # 5048 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Matthew Carlone | David G. Carlone | Child | 8/26/2019 | # 4997 | $8,500,000.00 |
| Nicholas A. Carlone | David G. Carlone | Child | 9/3/2019 | # 5048 | $8,500,000.00 |
| Daniel R. Carlson | Rosemarie C. Carlson | Child | 9/10/2019 | # 5124 | $8,500,000.00 |
| James D. Carlson | Rosemarie C. Carlson | Child | 9/10/2019 | # 5124 | $8,500,000.00 |
| Kimberly R. Carlson | Rosemarie C. Carlson | Child | 9/10/2019 | # 5124 | $8,500,000.00 |
| Stephen J. Carlson | Rosemarie C. Carlson | Child | 9/10/2019 | # 5124 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Crystal Ortiz | Rosemarie C. Carlson | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
| Evita Ortiz | Rosemarie C. Carlson | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
| Debra Carson | James Carson Jr. | Spouse | 9/6/2019 | # 5093 | $12,500,000.00 |
| Debra Carson | James Carson Jr. | PR | 2/5/2020 | # 5843 | $5,836,021.00 |
| James M. Carson | James Carson Jr. | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
| Angenette Cash | Angelene C. Carter | Child | 9/6/2019 | # 5093 | $8,500,000.00 |

| Freddye Jean Carter-Perry a/k/a Freddye Carter-Perry | Angelene C. Carter | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
|---|---|---|---|---|---|
| Freddye Jean Carter-Perry a/k/a Freddye Carter-Perry | Angelene C. Carter | PR | 1/4/2022 | # 7521 | $3,248,607.00 |
| Angilic Casalduc | Vivian Casalduc | Child | 9/3/2019 | # 5050 | $8,500,000.00 |
| Paul Casalduc | Vivian Casalduc | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
| Yon-Paul Casalduc | Vivian Casalduc | PR | 2/5/2020 & 7/19/2022 | # 5845 & # 8232 | $2,805,405.00 |
| Jeanette Kirby | Vivian Casalduc | Sibling | 9/3/2019 | # 5050 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Maria Poliard | Vivian Casalduc | Parent | 9/3/2019 | # 5050 | $8,500,000.00 |
| Evan Cascio | Paul R. Cascio | Sibling | 9/6/2019 | # 5093 | $4,250,000.00 |
| Evan Cascio | Paul R. Cascio | PR | 2/7/2020 | # 5876 | $5,243,808.00 |
| Janet Cascio | Paul R. Cascio | Parent | 9/6/2019 | # 5093 | $8,500,000.00 |
| Paul Cascio | Paul R. Cascio | Parent | 9/6/2019 | # 5093 | $8,500,000.00 |
| Diana P. Castano | Alejandro Castano | PR | 2/12/2020 | # 5933 | $3,306,714.00 |

| | | | | | |
|---|---|---|---|---|---|
| Francisco Castano | Alejandro Castano | Parent | 9/6/2019 | # 5093 | $8,500,000.00 |
| Steven Castano | Alejandro Castano | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
| Yolanda Castano | Alejandro Castano | Parent | 9/6/2019 | # 5093 | $8,500,000.00 |
| Claudia Rodriguez | Alejandro Castano | Sibling | 9/6/2019 | # 5093 | $4,250,000.00 |
| Rodrigo Gomez Castillo | Arcelia Castillo | Sibling | 9/3/2019 | # 5050 | $4,250,000.00 |
| Anthony Roman | Arcelia Castillo | Child | 9/3/2019 | # 5050 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Silvio Roman | Arcelia Castillo | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
| Ana L. Centeno | Ana M. Centeno | Sibling | 9/3/2019 | # 5048 | $4,250,000.00 |
| Jesus Centeno | Ana M. Centeno | Sibling | 9/3/2019 | # 5048 | $4,250,000.00 |
| Antonia Torres Ayala, as Personal Representative of the Estate of Julio Masa Lebron | Ana M. Centeno | Parent (Deceased) | 9/10/2019 | # 5124 | $8,500,000.00 |
| Harry Massa | Ana M. Centeno | Sibling | 9/3/2019 | # 5048 | $4,250,000.00 |
| Havier Massa | Ana M. Centeno | Sibling | 9/3/2019 | # 5048 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Margarita Perez | Ana M. Centeno | Sibling | 9/3/2019 | # 5048 | $4,250,000.00 |
| Angeles Rivera | Ana M. Centeno | Sibling | 9/3/2019 | # 5048 | $4,250,000.00 |
| Angeles Rivera | Ana M. Centeno | PR | 2/12/2020 | # 5933 | $4,817,552.00 |
| Antonia Torres Ayala | Ana M. Centeno | Parent | 9/3/2019 | # 5048 | $8,500,000.00 |
| Maria Zayas | Ana M. Centeno | Sibling | 9/3/2019 | # 5048 | $4,250,000.00 |
| Tammy Marie Merritt a/k/a Tammy Marie Chada Merritt | John Chada | Child | 9/6/2019 | # 5093 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Virginia Chada | John Chada | Spouse | 9/6/2019 | # 5093 | $12,500,000.00 |
| Virginia Chada | John Chada | PR | 2/5/2020 | # 5843 | $2,516,276.00 |
| Darien P. Cherry | Vernon P. Cherry | Child | 9/3/2019 | # 5048 | $8,500,000.00 |
| Selena Cherry-Daniel as Personal Representative of the Estate of JoAnne Cherry | Vernon P. Cherry | Spouse (Deceased) | 9/3/2019 | # 5048 | $12,500,000.00 |
| Selena Cherry-Daniel | Vernon P. Cherry | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
| Selena Cherry-Daniel | Vernon P. Cherry | PR | 2/5/2020 & 6/17/2024 | # 5843 & # 9933 | $4,355,974.00 |

| Scott Donovan, Esq. as Personal Representative of the Estate of Ryan Cherry | Vernon P. Cherry | Child (Deceased) | 1/4/2022 | # 7521 | $8,500,000.00 |
|---|---|---|---|---|---|
| Ana Soria | Luis A. Chimbo | Spouse | 6/17/2024 | # 9931 | $12,500,000.00 |
| BNY Mellon | Luis A. Chimbo | PR | 6/17/2024 | # 9931 | $3,538,381.00 |
| Luis Chimbo | Luis A. Chimbo | Child | 6/17/2024 | # 9931 | $8,500,000.00 |
| Fahina Chowdhury | Mohammed S. Chowdhury | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
| Farqad Chowdhury | Mohammed S. Chowdhury | Child | 9/6/2019 | # 5093 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Baraheen Ashrafi | Mohammed S. Chowdhury | Spouse | 9/6/2019 | # 5093 | $12,500,000.00 |
| Baraheen Ashrafi | Mohammed S. Chowdhury | PR | 2/12/2020 | # 5933 | $4,946,322.00 |
| Stephen P. Heuston, Esq. | Edna Cintron | PR | 2/12/2020 | # 5933 | $3,174,415.00 |
| Stephen P. Heuston, Esq. as Personal Representative for the Estate of William Cintron-Lugos a/k/a William Cintron | Edna Cintron | Spouse (Deceased) | 9/6/2019 | # 5093 | $12,500,000.00 |
| Anthony Clark | Benjamin K. Clark | Sibling | 9/3/2019 | # 5048 | $4,250,000.00 |
| Courtland Jerome Clark | Benjamin K. Clark | Sibling | 9/3/2019 | # 5048 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Elsie Clark | Benjamin K. Clark | Parent | 9/3/2019 | # 5048 | $8,500,000.00 |
| Gabriel Clark | Benjamin K. Clark | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
| LaShawn Clark | Benjamin K. Clark | Spouse | 9/6/2019 | # 5093 | $12,500,000.00 |
| LaShawn Clark | Benjamin K. Clark | PR | 2/5/2020 | # 5843 | $4,279,881.00 |
| Randy Clark | Benjamin K. Clark | Sibling | 9/3/2019 | # 5048 | $4,250,000.00 |
| Sean Clark | Benjamin K. Clark | Child | 9/3/2019 | # 5048 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Taj-Pierre Clark | Benjamin K. Clark | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
| Elsie Clark as Personal Representative of the Estate of Benjamin Clark Sr. | Benjamin K. Clark | Parent (Deceased) | 1/4/2022 | # 7521 | $8,500,000.00 |
| Brittany Hantz | Benjamin K. Clark | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
| Sharon McAvinue | Donna Clarke | Sibling | 9/3/2019 | # 5048 | $4,250,000.00 |
| Thomas G. McAvinue | Donna Clarke | Sibling | 9/6/2019 | # 5093 | $4,250,000.00 |
| Stephanie Marie Sampson (Clarke) | Donna Clarke | Child | 9/6/2019 | # 5093 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Stephanie Marie Sampson (Clarke) | Donna Clarke | PR | 2/5/2020 | # 5843 | $3,050,041.00 |
| Patricia McAvinue McCarthy | Donna Clarke | Sibling | 9/6/2019 | # 5093 | $4,250,000.00 |
| Cathleen Mary Cleary | Kevin F. Cleary | Sibling | 9/3/2019 | # 5048 | $4,250,000.00 |
| Christopher James Cleary | Kevin F. Cleary | Sibling | 9/3/2019 | # 5048 | $4,250,000.00 |
| Christopher James Cleary | Kevin F. Cleary | co-PR | 2/12/2020 | # 5933 | $5,315,667.00 |
| Christopher James Cleary and Patricia Mary Cleary as Co-Personal Representative of the Estate of Elizabeth Cleary | Kevin F. Cleary | Parent (Deceased) | 8/26/2019 | # 4997 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Michael G. Cleary | Kevin F. Cleary | Sibling | 9/3/2019 | # 5048 | $4,250,000.00 |
| Patricia Mary Cleary | Kevin F. Cleary | Sibling | 9/3/2019 | # 5048 | $4,250,000.00 |
| Thomas J. Cleary | Kevin F. Cleary | Sibling | 9/3/2019 | # 5048 | $4,250,000.00 |
| Maureen Cleary Colligan | Kevin F. Cleary | Sibling | 9/3/2019 | # 5048 | $4,250,000.00 |
| Mio Cloud | Geoffrey Cloud | Spouse | 9/6/2019 | # 5093 | $12,500,000.00 |
| Mio Cloud | Geoffrey Cloud | PR | 2/5/2020 | # 5843 | $12,692,768.00 |

| | | | | | |
|---|---|---|---|---|---|
| Beth Schutte | Patricia A. Cody | PR | 12/14/2023 & 5/29/2025 | # 9468 & # 10997 | $5,743,961.00 |
| Beth Schutte | Patricia A. Cody | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
| Joyce Cohen-Day | Florence Cohen | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
| Joyce Cohen-Day | Florence Cohen | PR | 2/5/2020 | # 5843 | $2,078,787.00 |
| Juana Colon | Jaime Concepcion | Spouse | 6/17/2024 | # 9931 | $12,500,000.00 |
| Juana Colon | Jaime Concepcion | PR | 6/17/2024 | # 9931 | $3,243,593.00 |

| | | | | | |
|---|---|---|---|---|---|
| Orquidia Colon | Jaime Concepcion | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
| Reginald Colon | Jaime Concepcion | Child | 9/10/2019 | # 5125 | $8,500,000.00 |
| Rosa Colon | Jaime Concepcion | Child | 9/10/2019 | # 5125 | $8,500,000.00 |
| Mercedes Concepcion | Jaime Concepcion | Child | 6/17/2024 | # 9931 | $8,500,000.00 |
| Jaime Concepcion Jr. | Jaime Concepcion | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
| Virginia Concepcion De Soto | Jaime Concepcion | Child | 6/17/2024 | # 9931 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Kirsy Concepcion Salazar | Jaime Concepcion | Child | 6/17/2024 | # 9931 | $8,500,000.00 |
| April Alexander | Brenda E. Conway | Sibling | 9/6/2019 | # 5093 | $4,250,000.00 |
| Stanley Alexander | Brenda E. Conway | Sibling | 9/3/2019 | # 5048 | $4,250,000.00 |
| Mandell Conway | Brenda E. Conway | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
| Russell Conway | Brenda E. Conway | Spouse (Deceased) | 9/6/2019 | # 5093 | $12,500,000.00 |
| Russell Conway | Brenda E. Conway | PR | 2/5/2020 | # 5843 | $3,960,919.00 |

| Linda McGee | Brenda E. Conway | Sibling | 9/6/2019 | # 5093 | $4,250,000.00 |
| Shelly Ray Watford as Personal Representative of the Estate of Edith Watford | Brenda E. Conway | Parent (Deceased) | 2/12/2020 | # 5933 | $8,500,000.00 |
| Danielle Alexander | Brenda E. Conway | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
| Jermaine Cook | Helen Cook | PR | 6/17/2024 & 9/3/2024 | # 9931 & # 10292 | $4,143,658.00 |
| Blanca M. Garcia | Helen Cook | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |
| Edson Garcia | Helen Cook | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Keidy Garcia | Helen Cook | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |
| Teofila Garcia | Helen Cook | Parent | 6/17/2024 | # 9931 | $8,500,000.00 |
| Moises Cordero | Alejandro Cordero | Parent | 9/6/2019 | # 5093 | $8,500,000.00 |
| Moises Cordero | Alejandro Cordero | PR | 2/5/2020 | # 5843 | $2,822,198.00 |
| Moises Cordero, Sr., as Personal Representative of the Estate of Teresa Cordero | Alejandro Cordero | Parent (Deceased) | 9/6/2019 | # 5093 | $8,500,000.00 |
| Wellington Cordero | Alejandro Cordero | Sibling | 9/6/2019 | # 5093 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Moises Cordero Jr. | Alejandro Cordero | Sibling | 9/6/2019 | # 5093 | $4,250,000.00 |
| Marina Correa | Danny Correa-Gutierrez | Parent | 8/26/2019 | # 4997 | $8,500,000.00 |
| Jessica Correa | Danny Correa-Gutierrez | Sibling | 9/3/2019 | # 5050 | $4,250,000.00 |
| Robert E. Marisay Jr. | Georgine R. Corrigan | Sibling | 9/6/2019 | # 5093 | $4,250,000.00 |
| Laura Buck | Georgine R. Corrigan | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
| Laura Buck | Georgine R. Corrigan | PR | 9/10/2019 | # 5125 | $8,410,658.00 |

| Albertina Rivera | Digna Costanza | Parent | 9/6/2019 | # 5093 | $8,500,000.00 |
| Ingrid Rivera | Digna Costanza | Sibling | 9/6/2019 | # 5093 | $4,250,000.00 |
| Uriel Rivera Jr. | Digna Costanza | Sibling | 9/6/2019 | # 5093 | $4,250,000.00 |
| Uriel Rivera Sr. | Digna Costanza | Parent | 9/6/2019 | # 5093 | $8,500,000.00 |
| John Costanza | Digna Costanza | Spouse | 9/6/2019 | # 5093 | $12,500,000.00 |
| John Costanza | Digna Costanza | PR | 2/5/2020 | # 5843 | $3,935,156.00 |

| | | | | | |
|---|---|---|---|---|---|
| Kathleen Birch | Charles Costello, Jr. | Sibling | 9/3/2019 | # 5050 | $4,250,000.00 |
| Charles Costello | Charles Costello, Jr. | Child | 9/3/2019 | # 5050 | $8,500,000.00 |
| Mary Costello | Charles Costello, Jr. | Spouse | 9/3/2019 | # 5050 | $12,500,000.00 |
| Mary Costello | Charles Costello, Jr. | PR | 2/5/2020 | # 5845 | $3,302,063.00 |
| Patricia Costello | Charles Costello, Jr. | Sibling | 9/3/2019 | # 5050 | $4,250,000.00 |
| Raymond Costello | Charles Costello, Jr. | Sibling | 9/3/2019 | # 5050 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Patricia Costello as Personal Representative of the Estate of Charles Costello, Sr. | Charles Costello, Jr. | Parent (Deceased) | 9/4/2019 | # 5068 | $8,500,000.00 |
| MaryKate Naples | Charles Costello, Jr. | Child | 9/3/2019 | # 5050 | $8,500,000.00 |
| Amanda Taylor | Charles Costello, Jr. | Child | 9/3/2019 | # 5050 | $8,500,000.00 |
| James Coyle | James R. Coyle | Parent | 9/6/2019 | # 5093 | $8,500,000.00 |
| James Coyle | James R. Coyle | PR | 2/5/2020 | # 5843 | $4,526,682.00 |
| Katherine Coyle | James R. Coyle | Sibling | 9/6/2019 | # 5093 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Regina Coyle | James R. Coyle | Parent | 9/6/2019 | # 5093 | $8,500,000.00 |
| Joseph Coyle | James R. Coyle | Sibling | 9/6/2019 | # 5093 | $4,250,000.00 |
| Geraldine Havran as Personal Representative of the Estate of Charles Cross | Dennis Cross | Sibling (Deceased) | 9/6/2019 | # 5093 | $4,250,000.00 |
| Virginia Fredriksen | Dennis Cross | Sibling | 9/6/2019 | # 5093 | $4,250,000.00 |
| Carol Cubas | Kenneth J. Cubas | Spouse | 9/6/2019 | # 5093 | $12,500,000.00 |
| Carol Cubas | Kenneth J. Cubas | PR | 2/5/2020 | # 5843 | $4,240,468.00 |

| Helga Curtin | Michael Curtin | Spouse | 9/6/2019 | # 5093 | $12,500,000.00 |
| Helga Curtin | Michael Curtin | PR | 2/12/2020 | # 5933 | $4,966,495.00 |
| Erika C. Sufilka | Michael Curtin | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
| Anand A. Dataram | Annette A. Dataram | Sibling | 8/26/2019 | # 4997 | $4,250,000.00 |
| Mahadai Dataram | Annette A. Dataram | Parent | 8/26/2019 | # 4997 | $8,500,000.00 |
| Mahadai Dataram | Annette A. Dataram | PR | 2/7/2020 | # 5876 | $3,714,081.00 |

| | | | | | |
|---|---|---|---|---|---|
| Ronald Dataram | Annette A. Dataram | Sibling | 8/26/2019 | # 4997 | $4,250,000.00 |
| Adam Davidson | Lawrence Davidson | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
| Adam Davidson | Lawrence Davidson | co-PR | 2/12/2020 | # 5933 | $2,684,597.00 |
| Marc Davidson | Lawrence Davidson | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
| Delores Akinshara a/k/a Monica Akinshara | Titus Davidson | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |
| Tanya Dale | Titus Davidson | Child | 9/6/2019 | # 5093 | $8,500,000.00 |

| Tanya Dale | Titus Davidson | PR | 8/29/2024 | # 10277 | $2,151,917.00 |
| Denzil Davidson | Titus Davidson | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |
| Janet Davidson | Titus Davidson | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |
| Merna Davidson | Titus Davidson | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |
| Michelle Davidson | Titus Davidson | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |
| Noel Davidson | Titus Davidson | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Phillip Davidson | Titus Davidson | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |
| Rose Davidson | Titus Davidson | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |
| Sam Davidson | Titus Davidson | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |
| Trevor Davidson | Titus Davidson | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |
| William Davidson | Titus Davidson | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |
| Carol Davidson-Simpson | Titus Davidson | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Evis Jones | Titus Davidson | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |
| Amy M. Knight | Titus Davidson | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |
| Shirley White | Titus Davidson | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |
| Paige Debek | Tara Debek | Child | 9/6/2019 | # 5093 | $8,500,000.00 |
| Dariusz Debek | Tara Debek | PR | 2/5/2020 | # 5845 | $5,076,174.00 |
| Maureen Moore | Tara Debek | Parent | 9/6/2019 | # 5093 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Robert Moore | Tara Debek | Sibling | 9/6/2019 | # 5093 | $4,250,000.00 |
| Lisa Reahl | Tara Debek | Sibling | 9/6/2019 | # 5093 | $4,250,000.00 |
| Dale Choate | Gerald F. DeConto | Sibling | 9/6/2019 | # 5093 | $4,250,000.00 |
| David DeConto | Gerald F. DeConto | Sibling | 9/6/2019 | # 5093 | $4,250,000.00 |
| G. Don Westfall | Gerald F. DeConto | PR | 2/5/2020 | # 5843 | $4,108,676.00 |
| Patricia DeConto | Gerald F. DeConto | Parent (Deceased) | 9/6/2019 | # 5093 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Raymond DeConto | Gerald F. DeConto | Sibling | 9/6/2019 | # 5093 | $4,250,000.00 |
| Marie DeConto LeBlanc | Gerald F. DeConto | Sibling | 9/6/2019 | # 5093 | $4,250,000.00 |
| Alfred DeMartini | Francis DeMartini | Sibling | 9/3/2019 | # 5050 | $4,250,000.00 |
| Dominic DeMartini | Francis DeMartini | Child | 1/4/2022 | # 7521 | $8,500,000.00 |
| Nicole DeMartini a/k/a Nicole Fasnacht-DeMartini | Francis DeMartini | Spouse | 1/4/2022 | # 7523 | $12,500,000.00 |
| Nicole DeMartini a/k/a Nicole Fasnacht-DeMartini | Francis DeMartini | PR | 1/4/2022 & 5/29/2025 | # 7523 & # 10997 | $4,177,861.00 |

| | | | | | |
|---|---|---|---|---|---|
| Paul DeMartini | Francis DeMartini | Sibling | 9/3/2019 | # 5050 | $4,250,000.00 |
| Rosemary DeMartini | Francis DeMartini | Sibling | 9/3/2019 | # 5050 | $4,250,000.00 |
| Sabrina DeMartini | Francis DeMartini | Child | 1/4/2022 | # 7523 | $8,500,000.00 |
| Nina DeMartini Day | Francis DeMartini | Sibling | 9/3/2019 | # 5050 | $4,250,000.00 |
| Alfred DeMartini, as Personal Representative of the Estate of Alberta DeMartini | Francis DeMartini | Parent (Deceased) | 9/4/2019 | # 5068 | $8,500,000.00 |
| Paul DeMartini, as Personal Representative of the Estate of Alfred DeMartini | Francis DeMartini | Parent (Deceased) | 9/4/2019 | # 5068 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Juan De Jesus Rodriguez | Jose Depena | Sibling | 9/3/2019 | # 5050 | $4,250,000.00 |
| Anny De Jesus De Pena Rodriguez | Jose Depena | Sibling | 9/3/2019 | # 5050 | $4,250,000.00 |
| Edwin N. Depena | Jose Depena | Child | 9/3/2019 | # 5050 | $8,500,000.00 |
| Marlin Nicole Depena | Jose Depena | Child | 9/3/2019 | # 5050 | $8,500,000.00 |
| Victor T. Depena | Jose Depena | Sibling | 9/3/2019 | # 5050 | $4,250,000.00 |
| Virgilio N. Depena | Jose Depena | Parent (Deceased) | 9/3/2019 | # 5050 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Daniel N. Depena Mora | Jose Depena | Child | 9/3/2019 | # 5050 | $8,500,000.00 |
| Belkis A. Depena Rodriguez | Jose Depena | Sibling | 9/3/2019 | # 5050 | $4,250,000.00 |
| Jorge A. Depena Rodriguez | Jose Depena | Sibling | 9/3/2019 | # 5050 | $4,250,000.00 |
| BNY Mellon | Jose Depena | PR | 2/5/2020 & 7/19/2022 | # 5845 & # 8232 | $4,773,129.00 |
| Yanet Del Carmen Rodriguez De La Cruz, as Personal Representative of the Estate of Miguel Angel Rodriguez | Jose Depena | Sibling (Deceased) | 9/3/2019 | # 5050 | $4,250,000.00 |
| Pura A. Rodriguez | Jose Depena | Parent | 9/3/2019 | # 5050 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Veronica Altagracia Sanchez Depena | Jose Depena | Sibling | 9/4/2019 | # 5068 | $4,250,000.00 |
| Clara Depena | Jose Depena | Sibling | 9/4/2019 | # 5068 | $4,250,000.00 |
| Maxima Depena | Jose Depena | Spouse | 8/26/2019 | # 4997 | $12,500,000.00 |
| Quilcio Depena | Jose Depena | Sibling | 9/3/2019 | # 5050 | $4,250,000.00 |
| William Depena | Jose Depena | Sibling | 9/3/2019 | # 5050 | $4,250,000.00 |
| Angela DeRubbio | David P. DeRubbio | Sibling | 8/26/2019 | # 4997 | $4,250,000.00 |

| Anthony J. DeRubbio | David P. DeRubbio | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |
|---|---|---|---|---|---|
| Dominick A. DeRubbio | David P. DeRubbio | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |
| Jessica DeRubbio | David P. DeRubbio | Child | 8/19/2019 | # 4885 | $8,500,000.00 |
| Lorraine D. DeRubbio | David P. DeRubbio | Spouse | 8/26/2019 | # 4997 | $12,500,000.00 |
| Lorraine D. DeRubbio | David P. DeRubbio | PR | 2/7/2020 | # 5876 | $5,207,919.00 |
| Marion DeRubbio | David P. DeRubbio | Parent | 8/26/2019 | # 4997 | $8,500,000.00 |

| Robert Anthony DeRubbio | David P. DeRubbio | Sibling | 9/3/2019 | # 5048 | $4,250,000.00 |
|---|---|---|---|---|---|
| Mary Lee Ianno | David P. DeRubbio | Sibling | 8/26/2019 | # 4997 | $4,250,000.00 |
| Anthony Desperito | Andrew Desperito | Child | 8/19/2019 | # 4885 | $8,500,000.00 |
| David Desperito | Andrew Desperito | Child | 8/19/2019 | # 4885 | $8,500,000.00 |
| Laura Desperito-Filiberto | Andrew Desperito | Spouse | 8/19/2019 | # 4885 | $12,500,000.00 |
| Laura Desperito-Filiberto | Andrew Desperito | PR | 2/7/2020 | # 5876 | $5,592,905.00 |

| | | | | | |
|---|---|---|---|---|---|
| Joseph A. Deuel | Cindy Ann Deuel | Sibling | 9/3/2019 | # 5050 | $4,250,000.00 |
| Christine A. Horvath-Deuel as Personal Representative of the Estate of Joseph P. Deuel | Cindy Ann Deuel | Parent (Deceased) | 9/3/2019 | # 5050 | $8,500,000.00 |
| Richard A. Deuel | Cindy Ann Deuel | Sibling | 9/3/2019 | # 5050 | $4,250,000.00 |
| Patricia Kocian | Cindy Ann Deuel | Parent | 9/3/2019 | # 5050 | $8,500,000.00 |
| Casey Devlin | Dennis L. Devlin | Child | 8/19/2019 | # 4885 | $8,500,000.00 |
| Dennis Devlin | Dennis L. Devlin | Child | 8/19/2019 | # 4885 | $8,500,000.00 |

| Kathleen A. Devlin | Dennis L. Devlin | Spouse | 8/19/2019 | # 4885 | $12,500,000.00 |
| Kathleen A. Devlin | Dennis L. Devlin | PR | 2/12/2020 | # 5919 | $4,127,428.00 |
| Kathleen E. Devlin | Dennis L. Devlin | Child | 8/19/2019 | # 4885 | $8,500,000.00 |
| Kerry Sharkey | Dennis L. Devlin | Child | 8/19/2019 | # 4885 | $8,500,000.00 |
| Sandra Ahern as Personal Representative of the Estate of Christopher Diaz | Matthew Diaz | Sibling (Deceased) | 9/3/2019 | # 5048 | $4,250,000.00 |
| Christopher J. Diaz | Matthew Diaz | Child | 9/3/2019 | # 5048 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Mattie K. Diaz, as Personal Representative of the Estate of Michael C. Diaz | Matthew Diaz | Sibling (Deceased) | 9/3/2019 | # 5048 | $4,250,000.00 |
| Christopher J. Diaz as Personal Representative of the Estate of Michael Diaz | Matthew Diaz | Child (Deceased) | 9/3/2019 | # 5048 | $8,500,000.00 |
| Florence Kneff | Matthew Diaz | PR | 2/12/2020 & 5/29/2025 | # 5933 & # 10997 | $8,380,315.00 |
| Florence Kneff as Personal Representative of the Estate of Karen Diaz | Matthew Diaz | Spouse (Deceased) | 9/3/2019 | # 5048 | $12,500,000.00 |
| James E. DiChiaro as Personal Representative of the Estate of Joseph L. DiChiaro | Patricia F. DiChiaro | Spouse (Deceased) | 9/3/2019 | # 5048 | $12,500,000.00 |
| James E. DiChiaro | Patricia F. DiChiaro | Child | 9/3/2019 | # 5048 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| James E. DiChiaro | Patricia F. DiChiaro | PR | 2/12/2020 & 6/17/2024 | # 5933 & # 9935 | $2,649,279.00 |
| Thomas L. DiChiaro | Patricia F. DiChiaro | Child | 9/3/2019 | # 5048 | $8,500,000.00 |
| Camille Doany | Ramzi A. Doany | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |
| Samia Doany | Ramzi A. Doany | Parent | 8/19/2019 | # 4885 | $8,500,000.00 |
| Dina Doany-Azzam | Ramzi A. Doany | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |
| Dina Doany-Azzam | Ramzi A. Doany | PR | 6/17/2024 | # 9931 | $3,157,557.00 |

| Ibrahim Doany | Ramzi A. Doany | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |
| Daryl Gabriel | Benilda Domingo | Child | 9/13/2019 | # 5152 | $8,500,000.00 |
| Benjamin Dominguez, Jr. | Carlos Dominguez | Sibling | 9/3/2019 | # 5050 | $4,250,000.00 |
| Benjamin Dominguez, Jr. as Personal Representative of the Estate of Benjamin Dominguez, Sr. | Carlos Dominguez | Parent (Deceased) | 9/4/2019 | # 5068 | $8,500,000.00 |
| Benjamin Dominguez, Jr. as Personal Representative of the Estate of Eugenia Dominguez | Carlos Dominguez | Parent (Deceased) | 9/4/2019 | # 5068 | $8,500,000.00 |
| Chang Don Kim | Lawrence Don Kim | Parent (Deceased) | 8/19/2019 | # 4885 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Chang Don Kim | Lawrence Don Kim | PR | 7/19/2022 | # 8239 | $4,876,924.00 |
| Catherine Fleming as Personal Representative of the Estate of Soh Ryang Kim | Lawrence Don Kim | Parent (Deceased) | 1/4/2022 | # 7521 | $8,500,000.00 |
| Catherine Fleming | Lawrence Don Kim | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |
| Mario Sanchez as the Personal Representative of the Estate of George A. Cuellar | Luke Dudek | Spouse (Deceased) | 9/10/2019 | # 5123 | $12,500,000.00 |
| Mario Sanchez | Luke Dudek | PR | 2/12/2020 | # 5919 | $2,797,841.00 |
| April Horton | Edward T. Earhart | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Andrea Stauter | Edward T. Earhart | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |
| Andrea Stauter | Edward T. Earhart | PR | 2/5/2020 & 8/29/2024 | # 5847 & # 10276 | $3,226,414.00 |
| Andrea Stauter as Personal Representative of the Estate of Charlotte Earhart | Edward T. Earhart | Parent (Deceased) | 9/3/2019 | # 5049 | $8,500,000.00 |
| Andrea Stauter as Personal Representative of the Estate of Thomas Earhart | Edward T. Earhart | Parent (Deceased) | 9/3/2019 | # 5049 | $8,500,000.00 |
| Christopher Aiello as Personal Representative of the Estate of Joan Aiello | John E. Eichler | Sibling (Deceased) | 9/3/2019 | # 5049 | $4,250,000.00 |
| John Churchill as Personal Representative of the Estate of Lois Churchill | John E. Eichler | Sibling (Deceased) | 8/19/2019 | # 4885 | $4,250,000.00 |

| John R. Eichler | John E. Eichler | Child | 8/19/2019 | # 4885 | $8,500,000.00 |
| John R. Eichler | John E. Eichler | PR | 2/5/2020 & 12/14/2023 | # 5847 & # 9468 | $4,229,794.00 |
| John R. Eichler as Personal Representative of the Estate of Margaret L. Eichler | John E. Eichler | Spouse (Deceased) | 9/3/2019 | # 5049 | $12,500,000.00 |
| Catherine Ericson | Ulf Ramm Ericson | Child | 9/3/2019 | # 5049 | $8,500,000.00 |
| Catherine Ericson, as Personal Representative of the Estate of Helen Carole Ericson | Ulf Ramm Ericson | Spouse (Deceased) | 9/3/2019 | # 5049 | $12,500,000.00 |
| Catherine Ericson | Ulf Ramm Ericson | PR | 2/5/2020 | # 5847 | $2,600,995.00 |

| | | | | | |
|---|---|---|---|---|---|
| Itauma Ette | Sadie Ette | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |
| Benjamin Edokpayi | Sadie Ette | PR | 2/12/2020 | # 5919 | $3,023,792.00 |
| Sarah DeSimone | Catherine Fagan | Child | 9/3/2019 | # 5049 | $8,500,000.00 |
| Sarah DeSimone | Catherine Fagan | PR | 2/5/2020 | # 5847 | $2,602,994.00 |
| Jane M. Cristiano | Thomas Farino | Child | 8/19/2019 | # 4885 | $8,500,000.00 |
| Daniel Farino | Thomas Farino | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Frank Farino | Thomas Farino | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |
| James Farino | Thomas Farino | Child | 8/19/2019 | # 4885 | $8,500,000.00 |
| Patrick Farino | Thomas Farino | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |
| Mary A. Farino-Thomas | Thomas Farino | Spouse | 8/19/2019 | # 4885 | $12,500,000.00 |
| Mary A. Farino-Thomas | Thomas Farino | PR | 2/12/2020 | # 5919 | $8,454,069.00 |
| Kathryn Nesbit | Elizabeth A. Farmer | Child | 8/19/2019 | # 4885 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Kathryn Nesbit | Elizabeth A. Farmer | PR | 2/5/2020 | # 5847 | $2,121,183.00 |
| Jennifer Artola | Francis J. Feely | Child | 8/19/2019 | # 4885 | $8,500,000.00 |
| Caitlin Feely | Francis J. Feely | Child | 8/19/2019 | # 4885 | $8,500,000.00 |
| Lori Feely | Francis J. Feely | Spouse (Deceased) | 8/19/2019 | # 4885 | $12,500,000.00 |
| Jennifer Artola | Francis J. Feely | PR | 2/12/2020 & 8/28/2024 | # 5919 & # 10266 | $6,066,496.00 |
| Alice Feely as Personal Representative of the Estate of Patricia Feely | Francis J. Feely | Parent (Deceased) | 8/19/2019 | # 4885 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Stephanie Feely | Francis J. Feely | Child | 8/19/2019 | # 4885 | $8,500,000.00 |
| Lauren Feely | Francis J. Feely | Child | 8/19/2019 | # 4885 | $8,500,000.00 |
| Catherine Curley | Sean B. Fegan | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |
| Peter Fegan Jr. | Sean B. Fegan | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |
| Catherine Curley and Anne Marie Hartney as co-Personal Representatives of the Estate of Peter Fegan | Sean B. Fegan | Parent (Deceased) | 8/19/2019 | # 4885 | $8,500,000.00 |
| Catherine Curley | Sean B. Fegan | co-PR | 2/12/2020 | # 5919 | $4,373,119.00 |

| Anne Marie Hartney | Sean B. Fegan | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |
| Catherine Curley and Anne Marie Hartney as co-Personal Representative of the Estate of Margaret Colette Fegan | Sean B. Fegan | Parent (Deceased) | 1/4/2022 | # 7521 | $8,500,000.00 |
| Alexis Feliciano | Rosa Maria Feliciano | Child | 9/3/2019 | # 5049 | $8,500,000.00 |
| Amanda Feliciano | Rosa Maria Feliciano | Child | 9/3/2019 | # 5049 | $8,500,000.00 |
| Isaac Feliciano | Rosa Maria Feliciano | Spouse | 9/3/2019 | # 5049 | $12,500,000.00 |
| Isaac Feliciano | Rosa Maria Feliciano | PR | 2/5/2020 | # 5847 | $4,306,794.00 |

| | | | | | |
|---|---|---|---|---|---|
| Angela Fields | Samuel Fields, Sr. | Spouse | 8/19/2019 | # 4885 | $12,500,000.00 |
| Angela Fields | Samuel Fields, Sr. | PR | 2/12/2020 | # 5919 | $4,434,137.00 |
| Demetrius Fields | Samuel Fields, Sr. | Child | 8/19/2019 | # 4885 | $8,500,000.00 |
| Samuel Fields Jr. | Samuel Fields, Sr. | Child | 8/19/2019 | # 4885 | $8,500,000.00 |
| Stefan Fields | Samuel Fields, Sr. | Child | 8/19/2019 | # 4885 | $8,500,000.00 |
| Sharif Fields | Samuel Fields, Sr. | Child | 8/19/2019 | # 4885 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Sharaia Fields | Samuel Fields, Sr. | Child | 8/19/2019 | # 4885 | $8,500,000.00 |
| Christina D. Fisher | Andrew Fisher | Sibling | 9/3/2019 | # 5049 | $4,250,000.00 |
| John Fisher | Andrew Fisher | Sibling | 9/3/2019 | # 5049 | $4,250,000.00 |
| Maria R. Fisher | Andrew Fisher | Sibling | 9/3/2019 | # 5049 | $4,250,000.00 |
| Nina Fisher and Maria R. Fisher as co-Personal Representatives of the Estate of Marie E. Fisher | Andrew Fisher | Parent (Deceased) | 9/3/2019 | # 5049 | $8,500,000.00 |
| Nina A. Fisher | Andrew Fisher | Sibling | 9/3/2019 | # 5049 | $4,250,000.00 |

| Peter Fisher | Andrew Fisher | Sibling | 9/3/2019 | # 5049 | $4,250,000.00 |
|---|---|---|---|---|---|
| Nina Fisher and John Fisher as co-Personal Representatives of the Estate of John F. Fisher | Andrew Fisher | Parent (Deceased) | 9/3/2019 | # 5049 | $8,500,000.00 |
| Stephanie E. Lang | Andrew Fisher | Spouse | 9/3/2019 | # 5049 | $12,500,000.00 |
| Stephanie E. Lang | Andrew Fisher | PR | 2/5/2020 | # 5847 | $3,548,536.00 |
| Catherine A. Chiola | John Roger Fisher | Sibling | 9/3/2019 | # 5049 | $4,250,000.00 |
| Catherine A. Chiola | John Roger Fisher | PR | 2/5/2020 | # 5847 | $5,746,255.00 |

| | | | | | |
|---|---|---|---|---|---|
| Bridget E. Pineros | John Roger Fisher | Child | 9/3/2019 | # 5049 | $8,500,000.00 |
| Evan H. Fisher | John Roger Fisher | Child | 9/3/2019 | # 5049 | $8,500,000.00 |
| Kyle Fisher | John Roger Fisher | Child | 9/3/2019 | # 5049 | $8,500,000.00 |
| Ryan P. Fisher | John Roger Fisher | Child | 9/3/2019 | # 5049 | $8,500,000.00 |
| Tina M. Fisher | John Roger Fisher | Sibling | 9/3/2019 | # 5049 | $4,250,000.00 |
| Erin N. Siegel | John Roger Fisher | Child | 9/3/2019 | # 5049 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Kylie Eve Florio | John J. Florio | Child | 9/3/2019 | # 5049 | $8,500,000.00 |
| Michael J. Florio | John J. Florio | Child | 9/3/2019 | # 5049 | $8,500,000.00 |
| Shari Florio | John J. Florio | Spouse | 9/3/2019 | # 5049 | $12,500,000.00 |
| Shari Florio | John J. Florio | PR | 2/5/2020 | # 5847 | $6,912,017.00 |
| Brittany Fogel | Stephen M. Fogel | Child | 8/19/2019 | # 4885 | $8,500,000.00 |
| David Fogel | Stephen M. Fogel | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Joseph Fogel | Stephen M. Fogel | Child | 8/19/2019 | # 4885 | $8,500,000.00 |
| David Fogel as Personal Representative of the Estate of Beth Fogel | Stephen M. Fogel | Parent (Deceased) | 9/3/2019 | # 5049 | $8,500,000.00 |
| Karen Hamorsky | Stephen M. Fogel | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |
| Laurie Pater | Stephen M. Fogel | Spouse | 8/19/2019 | # 4885 | $12,500,000.00 |
| Laurie Pater | Stephen M. Fogel | PR | 2/12/2020 | # 5919 | $6,900,633.00 |
| Elaine Cunnea | Godwin Forde | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Charlene Carmen Forde | Godwin Forde | Child | 6/17/2024 | # 9931 | $8,500,000.00 |
| Charlene Carmen Forde | Godwin Forde | co-PR | 6/17/2024 | # 9931 | $2,000,000.00 |
| Dorepha Forde | Godwin Forde | Parent | 6/17/2024 | # 9931 | $8,500,000.00 |
| Dorna Forde | Godwin Forde | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |
| Dorolyne Forde | Godwin Forde | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |
| Raymond Forde | Godwin Forde | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Romel DaCosta Forde | Godwin Forde | Child | 6/17/2024 | # 9931 | $8,500,000.00 |
| Godwin Marlon Junior Forde | Godwin Forde | Child | 6/17/2024 | # 9931 | $8,500,000.00 |
| Myrna Thomas | Godwin Forde | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |
| David Foreman | Donald A. Foreman | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |
| Marcus Foreman | Donald A. Foreman | Child | 8/19/2019 | # 4885 | $8,500,000.00 |
| Shirley Foreman | Donald A. Foreman | Parent | 8/19/2019 | # 4885 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shirley Foreman | Donald A. Foreman | PR | 2/12/2020 | # 5919 | $2,000,000.00 |
| Lawrence Hill, as the Personal Representative of the Estate of Barbara E. Hill | Sandra N. Foster | Parent (Deceased) | 9/3/2019 | # 5050 | $8,500,000.00 |
| Lawrence Hill | Sandra N. Foster | PR | 2/5/2020 | # 5845 | $2,000,000.00 |
| Lawrence Hill | Sandra N. Foster | Sibling | 9/3/2019 | # 5050 | $4,250,000.00 |
| Allison Fox-Breland | Virginia E. Fox | Child | 8/26/2019 | # 4997 | $8,500,000.00 |
| Allison Fox-Breland | Virginia E. Fox | PR | 2/7/2020 & 12/14/2023 | # 5876 & # 9468 | $2,208,536.00 |

| Patrick T. Wynn | Virginia E. Fox | Child | 9/3/2019 | # 5049 | $8,500,000.00 |
|---|---|---|---|---|---|
| Raymond Durant | Virgin (Lucy) Francis | Child | 8/19/2019 | # 4885 | $8,500,000.00 |
| Joseph Francis | Virgin (Lucy) Francis | Child | 8/19/2019 | # 4885 | $8,500,000.00 |
| Joseph Francis | Virgin (Lucy) Francis | PR | 2/5/2020 & 7/19/2022 | # 5847 & # 8232 | $2,698,934.00 |
| Peter Francis | Virgin (Lucy) Francis | Child | 8/19/2019 | # 4885 | $8,500,000.00 |
| Troy Francis | Virgin (Lucy) Francis | Child | 8/19/2019 | # 4885 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Felicia Cappo | Gary J. Frank | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |
| Felicia Cappo and Laurie Vigeant, as co-Personal Representatives of the Estate of Ellen Vigeant | Gary J. Frank | Parent (Deceased) | 8/19/2019 | # 4885 | $8,500,000.00 |
| Laurie Vigeant | Gary J. Frank | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |
| Daniel Frawley | Kevin Frawley | Sibling | 8/26/2019 | # 4997 | $4,250,000.00 |
| Theresa Frawley | Kevin Frawley | Sibling | 8/26/2019 | # 4997 | $4,250,000.00 |
| Theresa Frawley as Personal Representative of the Estate of Theresa M. Conklin | Kevin Frawley | Parent (Deceased) | 7/19/2022 | # 8239 | $8,500,000.00 |

| Margaret Frawley-Gardini | Kevin Frawley | Sibling | 8/26/2019 | # 4997 | $4,250,000.00 |
| Frances McCarthy | Kevin Frawley | Sibling | 8/26/2019 | # 4997 | $4,250,000.00 |
| Martin Fredericks | Andrew Fredericks | Sibling | 9/3/2019 | # 5050 | $4,250,000.00 |
| Allen Freeman | Tamitha Freeman | Parent | 8/19/2019 | # 4885 | $8,500,000.00 |
| Allen Freeman | Tamitha Freeman | co-PR | 2/12/2020 | # 5919 | $4,446,949.00 |
| Carla Freeman | Tamitha Freeman | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Juanita Freeman | Tamitha Freeman | Parent | 8/19/2019 | # 4885 | $8,500,000.00 |
| Xavier White | Tamitha Freeman | Child | 8/19/2019 | # 4885 | $8,500,000.00 |
| Michael Freiman | Brett O. Freiman | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |
| Petagaye Allen as Personal Representative of the Estate of Bonnie Freiman a/k/a Bonnie Freiman-Magnes | Brett O. Freiman | Parent (Deceased) | 8/19/2019 | # 4885 | $8,500,000.00 |
| Pamela J. Freiman | Brett O. Freiman | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |
| Pamela J. Freiman | Brett O. Freiman | PR | 2/12/2020 & 4/3/2023 | # 5919 & # 8978 | $2,589,416.00 |

| | | | | | |
|---|---|---|---|---|---|
| Burt A. Lewis as Personal Representative of the Estate of Herbert Freiman | Brett O. Freiman | Parent (Deceased) | 8/19/2019 | # 4885 | $8,500,000.00 |
| Audrey Ades | Paul Friedman | Spouse | 8/19/2019 | # 4885 | $12,500,000.00 |
| Audrey Ades | Paul Friedman | PR | 2/7/2020 | # 5876 | $7,508,506.00 |
| Richard Hyun-Soo Friedman Fox | Paul Friedman | Child | 8/19/2019 | # 4885 | $8,500,000.00 |
| Selma M. Friedman | Paul Friedman | Parent | 9/3/2019 | # 5049 | $8,500,000.00 |
| Amy Radin | Paul Friedman | Sibling | 9/3/2019 | # 5049 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Daniel Frost | Lisa Frost | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |
| Suzanne G. Adams | Anthony E. Gallagher | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |
| Carolyn Belford | Anthony E. Gallagher | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |
| Rose Costello | Anthony E. Gallagher | Parent | 8/19/2019 | # 4885 | $8,500,000.00 |
| Joseph Gallagher | Anthony E. Gallagher | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |
| Donna Struzzieri | Bruce Gary | Sibling | 1/4/2022 | # 7523 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Christopher Geis | Julie M. Geis | Sibling | 9/3/2019 | # 5049 | $4,250,000.00 |
| James P. Geis | Julie M. Geis | Sibling | 9/3/2019 | # 5049 | $4,250,000.00 |
| Rebecca Loethen | Julie M. Geis | Spouse | 9/10/2019 | # 5123 | $12,500,000.00 |
| Rebecca Loethen | Julie M. Geis | PR | 2/12/2020 | # 5919 | $6,529,827.00 |
| Carol Varland | Julie M. Geis | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |
| Michael Geis | Julie M. Geis | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Janet Baronian | Edward F. Geraghty | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |
| Lynn Cannata | Edward F. Geraghty | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |
| Colin Geraghty | Edward F. Geraghty | Child | 8/19/2019 | # 4885 | $8,500,000.00 |
| Colleen Geraghty | Edward F. Geraghty | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |
| Connor Geraghty | Edward F. Geraghty | Child | 8/19/2019 | # 4885 | $8,500,000.00 |
| James Geraghty | Edward F. Geraghty | Child | 8/19/2019 | # 4885 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Mary Geraghty | Edward F. Geraghty | Spouse | 8/19/2019 | # 4885 | $12,500,000.00 |
| Mary Geraghty | Edward F. Geraghty | PR | 4/3/2023 | # 8978 | $11,505,992.00 |
| Maureen Geraghty | Edward F. Geraghty | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |
| Lynn Cannata and Janet Baronian as Co-Personal Representatives for the Estate of Norma Geraghty | Edward F. Geraghty | Parent (Deceased) | 8/19/2019 | # 4885 | $8,500,000.00 |
| Cathy Geraghty as Personal Representative of the Estate of Stephen Geraghty | Edward F. Geraghty | Sibling (Deceased) | 8/19/2019 | # 4885 | $4,250,000.00 |
| Debra Giordano | Jeffrey J. Giordano | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Edward Goldstein | Michelle H. Goldstein | PR | 2/5/2020 & 12/14/2023 | # 5845 & # 9468 | $5,252,145.00 |
| Annete Herman | Michelle H. Goldstein | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |
| Henry Rinder as Personal Representative of the Estate of Ingrid Jaffe | Michelle H. Goldstein | Parent (Deceased) | 8/19/2019 | # 4885 | $8,500,000.00 |
| Rafael Herman | Michelle H. Goldstein | Parent | 8/19/2019 | # 4885 | $8,500,000.00 |
| Tatiana R. Gomez | Wilder A. Gomez | Spouse | 6/17/2024 | # 9931 | $12,500,000.00 |
| BNY Mellon | Wilder A. Gomez | PR | 6/17/2024 | # 9931 | $4,310,555.00 |

| | | | | | |
|---|---|---|---|---|---|
| Tatiana S. Gomez | Wilder A. Gomez | Child | 8/19/2019 | # 4885 | $8,500,000.00 |
| Dawn Gonzalez | Jenine Gonzalez | Sibling | 9/3/2019 | # 5049 | $4,250,000.00 |
| Dawn Gonzalez | Jenine Gonzalez | co-PR | 2/5/2020 & 8/29/2024 | # 5847 & # 10276 | $3,562,453.00 |
| Corina Murillo | Mauricio Gonzalez | Parent | 8/19/2019 | # 4885 | $8,500,000.00 |
| Dora Murillo | Mauricio Gonzalez | Sibling | 9/10/2019 | # 5123 | $4,250,000.00 |
| Brenda S. Goody | Harry Goody | Spouse | 9/3/2019 | # 5049 | $12,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Brenda S. Goody | Harry Goody | PR | 2/5/2020 | # 5847 | $3,197,901.00 |
| Jonathan Goody | Harry Goody | Child | 9/3/2019 | # 5049 | $8,500,000.00 |
| Alexis Goody-Harding | Harry Goody | Child | 9/3/2019 | # 5049 | $8,500,000.00 |
| Adilakshumma Gopu | Kiran Kumar Reddy Gopu | Parent | 6/17/2024 | # 9931 | $8,500,000.00 |
| Deepa R. Gopu | Kiran Kumar Reddy Gopu | Sibling | 9/3/2019 | # 5049 | $4,250,000.00 |
| Deepa R. Gopu | Kiran Kumar Reddy Gopu | PR | 6/17/2024 | # 9931 | $4,132,029.00 |

| | | | | | |
|---|---|---|---|---|---|
| Venkata Subba Reddy Gopu | Kiran Kumar Reddy Gopu | Parent | 6/17/2024 | # 9931 | $8,500,000.00 |
| Carly Gordenstein | Lisa F. Gordenstein | Child | 8/19/2019 | # 4885 | $8,500,000.00 |
| David Gordenstein | Lisa F. Gordenstein | Spouse | 8/19/2019 | # 4885 | $12,500,000.00 |
| David Gordenstein | Lisa F. Gordenstein | PR | 2/12/2020 | # 5919 | $10,160,941.00 |
| Samantha Stevens | Lisa F. Gordenstein | Child | 8/19/2019 | # 4885 | $8,500,000.00 |
| Dorothy Fenn Grodberg | Lisa F. Gordenstein | Parent | 8/19/2019 | # 4885 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Deborah Fenn | Lisa F. Gordenstein | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |
| Erika Lutzner | Jon R. Grabowski | Spouse | 8/19/2019 | # 4885 | $12,500,000.00 |
| Erika Lutzner | Jon R. Grabowski | PR | 2/12/2020 | # 5919 | $10,073,992.00 |
| Kristen C. Graf | Edwin J. Graf, III | Child | 2/5/2020 | # 5853 | $8,500,000.00 |
| Karen A. Parker as Personal Representative of the Estate of Tyler W. Graf | Edwin J. Graf, III | Child (Deceased) | 2/5/2020 | # 5853 | $8,500,000.00 |
| Wesley J. Graf | Edwin J. Graf, III | Child | 1/4/2022 | # 7521 | $8,500,000.00 |

| Maureen Granados | Gilbert Granados | Child | 2/12/2020 | # 5919 | $8,500,000.00 |
|---|---|---|---|---|---|
| Teresa Granados | Gilbert Granados | Spouse | 2/12/2020 | # 5919 | $12,500,000.00 |
| Teresa Granados | Gilbert Granados | PR | 2/12/2020 & 7/19/2022 | # 5919 & # 8232 | $3,121,788.00 |
| Lawrence Gray | Tara McCloud Gray | Spouse | 8/19/2019 | # 4885 | $12,500,000.00 |
| Lawrence Gray | Tara McCloud Gray | PR | 2/12/2020 | # 5919 | $4,381,333.00 |
| Matthew Green | Andrew Peter Charles Curry Green | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Peter E. Green | Andrew Peter Charles Curry Green | Parent | 9/3/2019 | # 5050 | $8,500,000.00 |
| Kevin Anthony Green as Personal Representative of the Estate of Razelda Bailey-Green | Derrick A. Green | Parent (Deceased) | 9/3/2019 | # 5049 | $8,500,000.00 |
| Melrose Morrison Green | Derrick A. Green | Spouse | 8/19/2019 | # 4885 | $12,500,000.00 |
| Melrose Morrison Green | Derrick A. Green | PR | 2/12/2020 | # 5919 | $2,588,936.00 |
| Delroy Llewellyn | Derrick A. Green | Sibling (Deceased) | 8/19/2019 | # 4885 | $4,250,000.00 |
| Jennifer Green | Wanda Green | Child | 8/19/2019 | # 4885 | $8,500,000.00 |

| Jennifer Green | Wanda Green | PR | 2/5/2020 & 1/4/2022 | # 5847 & # 7521 | $2,688,245.00 |
| Joe Green | Wanda Green | Child | 8/19/2019 | # 4885 | $8,500,000.00 |
| Sandra Jamerson | Wanda Green | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |
| Aserene Smith | Wanda Green | Parent | 8/19/2019 | # 4885 | $8,500,000.00 |
| Tommy Smith | Wanda Green | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |
| Lenworth Sewell | Denise Gregory | Sibling | 9/3/2019 | # 5050 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Evelyn Griffin | John M. Griffin | Parent | 8/19/2019 | # 4885 | $8,500,000.00 |
| John Griffin | John M. Griffin | Parent | 8/19/2019 | # 4885 | $8,500,000.00 |
| Julie Griffin | John M. Griffin | Child | 8/19/2019 | # 4885 | $8,500,000.00 |
| June Griffin | John M. Griffin | Spouse | 8/19/2019 | # 4885 | $12,500,000.00 |
| June Griffin | John M. Griffin | PR | 2/12/2020 | # 5919 | $7,674,787.00 |
| Michael T. Griffin | John M. Griffin | Sibling | 9/3/2019 | # 5049 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jenna Griffin | John M. Griffin | Child | 8/19/2019 | # 4885 | $8,500,000.00 |
| Nenita Grijalvo | Ramon Grijalvo | Spouse | 8/26/2019 | # 4997 | $12,500,000.00 |
| Nenita Grijalvo | Ramon Grijalvo | PR | 2/7/2020 | # 5876 | $2,876,631.00 |
| Rachel Grijalvo | Ramon Grijalvo | Child | 8/26/2019 | # 4997 | $8,500,000.00 |
| Raymond Grijalvo | Ramon Grijalvo | Child | 8/26/2019 | # 4997 | $8,500,000.00 |
| Frances Grouzalis | Kenneth Grouzalis | Spouse | 8/26/2019 | # 4997 | $12,500,000.00 |

| Frances Grouzalis | Kenneth Grouzalis | PR | 2/5/2020 | # 5847 | $3,171,657.00 |
| Lisa Grouzalis | Kenneth Grouzalis | Child | 8/19/2019 | # 4885 | $8,500,000.00 |
| Myrta Gschaar | Robert Gschaar | Spouse | 8/19/2019 | # 4885 | $12,500,000.00 |
| Myrta Gschaar | Robert Gschaar | PR | 2/7/2020 | # 5876 | $3,785,745.00 |
| Genevieve Singer | Peter Gyulavary | Child | 8/19/2019 | # 4885 | $8,500,000.00 |
| Jane Gyulavary | Peter Gyulavary | Spouse | 8/19/2019 | # 4885 | $12,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jane Gyulavary | Peter Gyulavary | PR | 6/17/2024 | # 9931 | $4,638,852.00 |
| Paul Gyulavary | Peter Gyulavary | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |
| Bebe Hafiz | Nezam Hafiz | Parent | 8/19/2019 | # 4885 | $8,500,000.00 |
| Sharon Hafiz | Nezam Hafiz | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |
| Bebe Hafiz as Personal Representative of the Estate of Cecil Mohammed Ishmael Hafiz | Nezam Hafiz | Parent (Deceased) | 9/10/2019 | # 5122 | $8,500,000.00 |
| Deborah Khublall | Nezam Hafiz | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Deborah Khublall | Nezam Hafiz | PR | 2/12/2020 | # 5919 | $4,099,060.00 |
| Gary McKinzy | Diane Hale-McKinzy | Spouse | 9/10/2019 | # 5123 | $12,500,000.00 |
| Gary McKinzy | Diane Hale-McKinzy | PR | 2/7/2020 | # 5876 | $3,695,114.00 |
| Douglas W. Hall | Richard Hall | Sibling | 9/3/2019 | # 5049 | $4,250,000.00 |
| Shawn C. Hall | Richard Hall | Child | 9/3/2019 | # 5049 | $8,500,000.00 |
| Douglas Hall as Personal Representative of the Estate of Herman W. Hall | Richard Hall | Parent (Deceased) | 9/10/2019 | # 5122 | $8,500,000.00 |

| Douglas Hall as Personal Representative of the Estate of Ruth Hall | Richard Hall | Parent (Deceased) | 9/3/2019 | # 5049 | $8,500,000.00 |
|---|---|---|---|---|---|
| Alisha Halmon | Carolyn Halmon | Child | 8/19/2019 | # 4885 | $8,500,000.00 |
| Herman Halmon | Carolyn Halmon | Spouse | 8/19/2019 | # 4885 | $12,500,000.00 |
| Herman Halmon | Carolyn Halmon | PR | 2/12/2020 | # 5919 | $3,202,347.00 |
| Standish Halmon | Carolyn Halmon | Child | 8/19/2019 | # 4885 | $8,500,000.00 |
| Talat Hamdani | Mohammad S. Hamdani | Parent | 8/19/2019 | # 4885 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Zeshan Hamdani | Mohammad S. Hamdani | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |
| Talat Hamdani | Mohammad S. Hamdani | PR | 2/12/2020 | # 5919 | $5,066,133.00 |
| Mohammad Hamdani | Mohammad S. Hamdani | Sibling | 9/10/2019 | # 5123 | $4,250,000.00 |
| Beverly Harrington | Melissa M. Harrington-Hughes | Parent | 8/19/2019 | # 4885 | $8,500,000.00 |
| Robert J. Harrington | Melissa M. Harrington-Hughes | Parent | 8/19/2019 | # 4885 | $8,500,000.00 |
| Dawn Haskell Carbone | Thomas Haskell | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Barbara Haskell | Thomas Haskell | Spouse | 8/26/2019 | # 4997 | $12,500,000.00 |
| Barbara Haskell | Thomas Haskell | PR | 2/7/2020 & 5/29/2025 | # 5876 & # 10997 | $10,930,087.00 |
| Erin Haskell | Thomas Haskell | Child | 8/26/2019 | # 4997 | $8,500,000.00 |
| Maureen Haskell | Thomas Haskell | Parent | 9/3/2019 | # 5050 | $8,500,000.00 |
| Meaghan Haskell | Thomas Haskell | Child | 8/26/2019 | # 4997 | $8,500,000.00 |
| Tara Haskell | Thomas Haskell | Child | 8/26/2019 | # 4997 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Kevin Haskell | Thomas Haskell | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |
| Dawn H. Carbone | Timothy Haskell | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |
| Kevin Haskell | Timothy Haskell | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |
| Maureen Haskell | Timothy Haskell | Parent | 9/3/2019 | # 5050 | $8,500,000.00 |
| Barbara Haskell as Personal Representative of the Estate of Thomas Haskell | Timothy Haskell | Sibling (Deceased) | 8/26/2019 | # 4997 | $4,250,000.00 |
| Melissa J. Bernstein | Roberta B. Heber | Child | 8/19/2019 | # 4885 | $8,500,000.00 |

| Stuart Bernstein | Roberta B. Heber | Child | 8/19/2019 | # 4885 | $8,500,000.00 |
|---|---|---|---|---|---|
| Robyn Bernstein Donati | Roberta B. Heber | Child | 8/19/2019 | # 4885 | $8,500,000.00 |
| Sheldon Heber as Personal Representative of the Estate of Jacob Heber | Roberta B. Heber | Spouse (Deceased) | 8/19/2019 | # 4885 | $12,500,000.00 |
| Melissa J. Bernstein | Roberta B. Heber | Co-PR | 2/12/2020 | # 5919 | $2,788,942.00 |
| Marinella Hemenway | Ronald J. Hemenway | PR | 2/5/2020 & 7/19/2022 | # 5865 & # 8232 | $4,083,919.00 |
| Desiree Hemenway | Ronald J. Hemenway | Child | 9/3/2019 | # 5054 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Marinella Hemenway | Ronald J. Hemenway | Spouse | 9/3/2019 | # 5054 | $12,500,000.00 |
| Robert B. Hemenway Jr. | Ronald J. Hemenway | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |
| Robert B. Hemenway Sr. | Ronald J. Hemenway | Parent | 9/4/2019 | # 5067 | $8,500,000.00 |
| Robert Hemenway Sr. as Personal Representative of the Estate of Shirley Hemenway | Ronald J. Hemenway | Parent (Deceased) | 9/4/2019 | # 5067 | $8,500,000.00 |
| Stefan Hemenway | Ronald J. Hemenway | Child | 9/3/2019 | # 5054 | $8,500,000.00 |
| Kathleen Novich | Ronald J. Hemenway | Sibling | 9/4/2019 | # 5067 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Bernice Dawn Dillard | Ronnie Henderson | Sibling | 9/3/2019 | # 5049 | $4,250,000.00 |
| Valestine Henderson | Ronnie Henderson | Sibling | 9/3/2019 | # 5049 | $4,250,000.00 |
| Tara Butzbaugh | John Christopher Henwood | Sibling | 9/3/2019 | # 5049 | $4,250,000.00 |
| Catherine M. Eklund | John Christopher Henwood | Sibling | 9/3/2019 | # 5049 | $4,250,000.00 |
| David D. Henwood III | John Christopher Henwood | Sibling | 9/3/2019 | # 5049 | $4,250,000.00 |
| David Henwood III as the Personal Representative of the Estate of David D. Henwood Jr. | John Christopher Henwood | Parent (Deceased) | 9/3/2019 | # 5049 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Mary C. Henwood | John Christopher Henwood | Parent (Deceased) | 9/3/2019 | # 5049 | $8,500,000.00 |
| Mary L. Henwood | John Christopher Henwood | Sibling | 9/3/2019 | # 5049 | $4,250,000.00 |
| Pamela Dixon | DaJuan Hodges | Parent | 8/19/2019 | # 4885 | $8,500,000.00 |
| Sherard Dixon | DaJuan Hodges | Sibling (Deceased) | 8/19/2019 | # 4885 | $4,250,000.00 |
| Jamielah Persol | DaJuan Hodges | PR | 1/4/2022 & 8/28/2024 | # 7523 & # 10266 | $2,703,098.00 |
| Jatair Persol | DaJuan Hodges | Child | 8/19/2019 | # 4885 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Kenneth Alan Davidson as Personal Representative of the Estate of David Cannella | Judith Hofmiller | Child (Deceased) | 8/19/2019 | # 4885 | $8,500,000.00 |
| Robert Hofmiller | Judith Hofmiller | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |
| Robert Hofmiller as Personal Representative of the Estate of Emma Graves | Judith Hofmiller | Parent (Deceased) | 9/3/2019 | # 5049 | $8,500,000.00 |
| Kelly Marchese as Personal Representative of the Estate of William J. Houston | Charles J. Houston | Sibling (Deceased) | 9/13/2019 | # 5152 | $4,250,000.00 |
| Barbara Houston as Personal Representative of the Estate of Francis X. Houston | Charles J. Houston | Sibling (Deceased) | 8/19/2019 | # 4885 | $4,250,000.00 |
| Joan M. Houston | Charles J. Houston | Sibling (Deceased) | 8/19/2019 | # 4885 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Linda Houston | Charles J. Houston | Spouse | 8/19/2019 | # 4885 | $12,500,000.00 |
| Linda Houston | Charles J. Houston | PR | 2/12/2020 | # 5919 | $5,513,822.00 |
| Joan M. Houston as Personal Representative of the Estate of Joan McQuillen | Charles J. Houston | Parent (Deceased) | 9/3/2019 | # 5054 | $8,500,000.00 |
| Brian Howley | Jennifer L. Howley | Spouse | 8/19/2019 | # 4885 | $12,500,000.00 |
| Brian Howley | Jennifer L. Howley | PR | 2/12/2020 | # 5919 | $7,436,765.00 |
| Gerald Hrycak | Marian R. Hrycak | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Gregory Hrycak as Personal Representative of the Estate of Joanne Hrycak | Marian R. Hrycak | Spouse (Deceased) | 8/19/2019 | # 4885 | $12,500,000.00 |
| Gregory Hrycak | Marian R. Hrycak | PR | 2/12/2020 | # 5919 | $2,375,595.00 |
| Christine Buividas | Marian R. Hrycak | Child | 8/19/2019 | # 4885 | $8,500,000.00 |
| Gregory Hrycak | Marian R. Hrycak | Child | 9/3/2019 | # 5049 | $8,500,000.00 |
| Harold Singleton as Personal Representative of the Estate of Trina Sabb | Lamar D. Hulse | Sibling (Deceased) | 9/3/2019 | # 5054 | $4,250,000.00 |
| Harold Singleton | Lamar D. Hulse | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |

| Harold Singleton as Personal Representative of the Estate of Linda Hulse | Lamar D. Hulse | Parent (Deceased) | 8/19/2019 | # 4885 | $8,500,000.00 |
| --- | --- | --- | --- | --- | --- |
| Harold Singleton | Lamar D. Hulse | PR | 2/12/2020 | # 5919 | $2,466,975.00 |
| Arthur Harris | Peggie Hurt | Parent | 9/3/2019 | # 5049 | $8,500,000.00 |
| Arthur Harris | Peggie Hurt | PR | 2/5/2020 | # 5847 | $3,025,879.00 |
| Patricia Catherine Hardy | Stephen N. Hyland | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |
| Charles Hyland | Stephen N. Hyland | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |

| Stephen Hyland | Stephen N. Hyland | Parent | 8/19/2019 | # 4885 | $8,500,000.00 |
|---|---|---|---|---|---|
| Stephen Hyland | Stephen N. Hyland | PR | 2/12/2020 & 1/4/2022 | # 5919 & # 7521 | $3,717,572.00 |
| Cheryl Hyland | Stephen N. Hyland | Sibling | 9/10/2019 | # 5123 | $4,250,000.00 |
| Rachel James | Ernest James | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |
| Rachel James | Ernest James | PR | 2/12/2020 | # 5919 | $2,725,225.00 |
| Rachel James as Personal Representative of the Estate of Esther James | Ernest James | Parent (Deceased) | 1/4/2022 | # 7523 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Michael James Beckford | Gricelda E. James | Spouse | 8/19/2019 | # 4885 | $12,500,000.00 |
| Michael James Beckford | Gricelda E. James | PR | 6/17/2024 | # 9931 | $2,683,893.00 |
| Madlene Brown | Gricelda E. James | Sibling | 9/3/2019 | # 5049 | $4,250,000.00 |
| Jacobo Castro | Gricelda E. James | Child | 6/17/2024 | # 9931 | $8,500,000.00 |
| Darril Garo | Gricelda E. James | Sibling | 9/3/2019 | # 5049 | $4,250,000.00 |
| Obed Garo | Gricelda E. James | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |

| Jairo Castro | Gricelda E. James | Child | 6/17/2024 | # 9931 | $8,500,000.00 |
|---|---|---|---|---|---|
| Michael Zinkofsky | Maxima Jean-Pierre | Spouse | 8/19/2019 | # 4885 | $12,500,000.00 |
| Michael Zinkofsky | Maxima Jean-Pierre | PR | 2/12/2020 | # 5919 | $2,575,888.00 |
| Natalie Jeffries | Alva Jeffries Sanchez | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| Ryan Rogers | Alva Jeffries Sanchez | Child | 8/26/2019 | # 4997 | $8,500,000.00 |
| Ryan Rogers | Alva Jeffries Sanchez | PR | 2/12/2020 | # 5919 | $2,824,457.00 |

| Jeffrey Jenkins | John C. Jenkins | Sibling | 9/10/2019 | # 5123 | $4,250,000.00 |
|---|---|---|---|---|---|
| Alexander Jimenez | Eliezer Jimenez, Jr. | Sibling | 9/3/2019 | # 5056 | $4,250,000.00 |
| Rita Sanchez, as Personal Representative of the Estate of Eliezer S. Jimenez Sr. | Eliezer Jimenez, Jr. | Parent (Deceased) | 9/3/2019 | # 5056 | $8,500,000.00 |
| Elizabeth Jimenez | Eliezer Jimenez, Jr. | Sibling | 9/3/2019 | # 5056 | $4,250,000.00 |
| Erick Jimenez | Eliezer Jimenez, Jr. | Sibling | 9/3/2019 | # 5056 | $4,250,000.00 |
| Genesis Belinda Jimenez | Eliezer Jimenez, Jr. | Child | 9/3/2019 | # 5056 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jonathan Jimenez | Eliezer Jimenez, Jr. | Child | 9/3/2019 | # 5056 | $8,500,000.00 |
| Melissa Jimenez | Eliezer Jimenez, Jr. | Child | 9/3/2019 | # 5056 | $8,500,000.00 |
| Rosa Jimenez | Eliezer Jimenez, Jr. | Spouse | 9/3/2019 | # 5056 | $12,500,000.00 |
| Rosa Jimenez | Eliezer Jimenez, Jr. | PR | 2/12/2020 | # 5929 | $4,449,162.00 |
| Anthony Salas | Eliezer Jimenez, Jr. | Child | 9/3/2019 | # 5056 | $8,500,000.00 |
| Zamani Davis | Charles G. John | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |

| Peggy H. Taylor | Charles G. John | PR | 7/19/2022 & 6/17/2024 | # 8232 & # 9935 | $2,422,577.00 |
|---|---|---|---|---|---|
| Cleveland B. John | Charles G. John | Sibling | 9/4/2019 | # 5067 | $4,250,000.00 |
| Orwyn John | Charles G. John | Sibling | 9/3/2019 | # 5054 | $4,250,000.00 |
| Veronica John | Charles G. John | Parent | 8/19/2019 | # 4885 | $8,500,000.00 |
| Royston Roach | Charles G. John | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |
| Charlene Cumberbatch | Charles G. John | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Gary Jones | Brian L. Jones | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |
| Leander Jones | Brian L. Jones | Parent | 8/19/2019 | # 4885 | $8,500,000.00 |
| Leander Jones | Brian L. Jones | PR | 2/12/2020 | # 5929 | $3,467,490.00 |
| Patricia Jones | Brian L. Jones | Parent | 8/19/2019 | # 4885 | $8,500,000.00 |
| Teri Marshall | Brian L. Jones | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |
| June Jurgens a/k/a June Drescher | Paul W. Jurgens | Child | 8/19/2019 | # 4885 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Lindsay Jurgens | Paul W. Jurgens | Child | 8/19/2019 | # 4885 | $8,500,000.00 |
| Maria Jurgens | Paul W. Jurgens | Spouse | 2/12/2020 | # 5919 | $12,500,000.00 |
| Maria Jurgens | Paul W. Jurgens | PR | 2/12/2020 & 7/19/2022 | # 5919 & # 8232 | $4,310,711.00 |
| Paul Jurgens | Paul W. Jurgens | Child | 8/19/2019 | # 4885 | $8,500,000.00 |
| Bakhtiyar Kamardinova a/k/a Bakhtiyar Kamardinov | Gavkharoy Kamardinova | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |
| Farida Kamardinova | Gavkharoy Kamardinova | Parent | 6/17/2024 | # 9931 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Fotima Kamardinova | Gavkharoy Kamardinova | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |
| Mukhamet Kamardinova | Gavkharoy Kamardinova | Parent | 6/17/2024 | # 9931 | $8,500,000.00 |
| Zahro Kamardinova a/k/a Zakhro Kamardinova | Gavkharoy Kamardinova | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |
| Zahro Kamardinova a/k/a Zakhro Kamardinova | Gavkharoy Kamardinova | PR | 6/17/2024 & 9/3/2024 | # 9931 & # 10292 | $2,905,157.00 |
| Zukhra Koragoz | Gavkharoy Kamardinova | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |
| Faye Kane | Jennifer L. Kane | Parent | 8/26/2019 | # 4996 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| George Kane | Jennifer L. Kane | Parent | 8/26/2019 | # 4996 | $8,500,000.00 |
| George Kane | Jennifer L. Kane | PR | 9/4/2019 | # 5071 | $4,650,230.00 |
| Timothy Kane | Jennifer L. Kane | Sibling | 8/26/2019 | # 4996 | $4,250,000.00 |
| Matthew Kane | Jennifer L. Kane | Sibling | 8/26/2019 | # 4996 | $4,250,000.00 |
| Craig Griffin | Lisa Kearney-Griffin | Spouse | 9/3/2019 | # 5056 | $12,500,000.00 |
| Craig Griffin | Lisa Kearney-Griffin | PR | 2/12/2020 | # 5929 | $3,721,425.00 |

| | | | | | |
|---|---|---|---|---|---|
| Lorraine Griffin | Lisa Kearney-Griffin | Child | 9/3/2019 | # 5056 | $8,500,000.00 |
| Maurice Corbett Kearney | Lisa Kearney-Griffin | Sibling | 9/13/2019 | # 5153 | $4,250,000.00 |
| McKinley Kearney | Lisa Kearney-Griffin | Parent | 8/26/2019 | # 4996 | $8,500,000.00 |
| Brityne Sprauve | Lisa Kearney-Griffin | Child | 8/26/2019 | # 4996 | $8,500,000.00 |
| Christine Keating | Paul Hanlon Keating | Sibling | 9/3/2019 | # 5056 | $4,250,000.00 |
| Cornelius H. Keating | Paul Hanlon Keating | Sibling | 9/3/2019 | # 5056 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Cornelius J. Keating | Paul Hanlon Keating | Parent | 9/3/2019 | # 5056 | $8,500,000.00 |
| Cornelius J. Keating | Paul Hanlon Keating | PR | 2/12/2020 & 1/4/2022 | # 5929 & # 7521 | $3,487,799.00 |
| Jeanne Keating | Paul Hanlon Keating | Sibling | 8/19/2019 | # 4885 | $4,250,000.00 |
| Jeffrey Keating | Paul Hanlon Keating | Sibling | 9/3/2019 | # 5056 | $4,250,000.00 |
| Cornelius J. Keating as Personal Representative of the Estate of Muriel Keating | Paul Hanlon Keating | Parent (Deceased) | 9/13/2019 | # 5153 | $8,500,000.00 |
| Kathleen A. Matthews | Paul Hanlon Keating | Sibling | 9/3/2019 | # 5056 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Belinda Bennett a/k/a Belinda Carter | Brenda Kegler | Child | 8/26/2019 | # 4996 | $8,500,000.00 |
| Andre Hunter | Brenda Kegler | Sibling | 8/26/2019 | # 4996 | $4,250,000.00 |
| Robert Lee Hunter | Brenda Kegler | Sibling | 9/3/2019 | # 5056 | $4,250,000.00 |
| Simara Warren | Brenda Kegler | Child | 8/26/2019 | # 4996 | $8,500,000.00 |
| Simara Warren | Brenda Kegler | PR | 2/5/2020 | # 5850 | $3,519,354.00 |
| Bing Kegler | Brenda Kegler | Spouse | 8/26/2019 | # 4996 | $12,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| David Royal | Brenda Kegler | Sibling | 8/26/2019 | # 4996 | $4,250,000.00 |
| Anne K. Blauvelt | Thomas Michael Kelly | Spouse | 8/26/2019 | # 4996 | $12,500,000.00 |
| Anne K. Blauvelt | Thomas Michael Kelly | PR | 2/5/2020 | # 5850 | $6,973,020.00 |
| Kathleen Kelly | Thomas William Kelly | Spouse | 8/26/2019 | # 4996 | $12,500,000.00 |
| Kathleen Kelly | Thomas William Kelly | PR | 2/5/2020 | # 5850 | $4,216,986.00 |
| Thomas Kelly | Thomas William Kelly | Child | 8/26/2019 | # 4996 | $8,500,000.00 |

| Francis Kelly | Thomas William Kelly | Child | 8/26/2019 | # 4996 | $8,500,000.00 |
|---|---|---|---|---|---|
| Allison Garger | Thomas Kennedy | Spouse | 8/26/2019 | # 4996 | $12,500,000.00 |
| Allison Garger | Thomas Kennedy | PR | 2/5/2020 | # 5850 | $7,924,887.00 |
| Brian Kennedy | Thomas Kennedy | Sibling | 8/26/2019 | # 4996 | $4,250,000.00 |
| Brian Kennedy, as Personal Representative of the Estate of Eileen Kennedy | Thomas Kennedy | Parent (Deceased) | 8/26/2019 | # 4996 | $8,500,000.00 |
| James Kennedy | Thomas Kennedy | Child | 8/26/2019 | # 4996 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Michael Kennedy | Thomas Kennedy | Child | 8/26/2019 | # 4996 | $8,500,000.00 |
| Robert Kennedy | Thomas Kennedy | Sibling | 9/4/2019 | # 5071 | $4,250,000.00 |
| Brian Kennedy, as Personal Representative of the Estate of William Kennedy | Thomas Kennedy | Parent (Deceased) | 8/26/2019 | # 4996 | $8,500,000.00 |
| Elizabeth Khalif | Boris Khalif | Parent | 8/26/2019 | # 4996 | $8,500,000.00 |
| Lev Khalif | Boris Khalif | Parent | 9/3/2019 | # 5056 | $8,500,000.00 |
| Dara Berliner | Mary Jo Kimelman | Sibling | 8/26/2019 | # 4996 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Michael G. Kimelman | Mary Jo Kimelman | Parent | 8/26/2019 | # 4996 | $8,500,000.00 |
| Michael G. Kimelman | Mary Jo Kimelman | co-PR | 2/5/2020 | # 5850 | $2,795,419.00 |
| Michael P. Kimelman | Mary Jo Kimelman | Sibling | 8/26/2019 | # 4996 | $4,250,000.00 |
| Scott Kimelman | Mary Jo Kimelman | Sibling | 8/26/2019 | # 4996 | $4,250,000.00 |
| Terre Susan Wallach | Mary Jo Kimelman | Parent | 8/26/2019 | # 4996 | $8,500,000.00 |
| Kathryn "Kay" D'Amico | Karen Kincaid | Sibling | 9/3/2019 | # 5054 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Kristian G. Kincaid | Karen Kincaid | Sibling | 9/3/2019 | # 5054 | $4,250,000.00 |
| Karyl Kincaid-Noel | Karen Kincaid | Sibling | 9/3/2019 | # 5054 | $4,250,000.00 |
| Kellie Work | Amy R. King | Sibling | 8/26/2019 | # 4996 | $4,250,000.00 |
| Susan M. King | Amy R. King | Parent | 8/26/2019 | # 4996 | $8,500,000.00 |
| Raymond Murray, as Personal Representative of the Estate of Richard King | Lucille T. King | Spouse (Deceased) | 2/12/2020 | # 5929 | $12,500,000.00 |
| Robert Murray | Lucille T. King | co-PR | 2/5/2020 | # 5865 | $3,019,801.00 |

| | | | | | |
|---|---|---|---|---|---|
| Hans A. Klein | Peter A. Klein | Parent | 8/26/2019 | # 4996 | $8,500,000.00 |
| Dawn Kloepfer | Ronald Kloepfer | PR | 1/4/2022 | # 7521 | $5,604,486.00 |
| Jill Graziano | Ronald Kloepfer | Sibling | 8/26/2019 | # 4996 | $4,250,000.00 |
| Christopher Kloepfer | Ronald Kloepfer | Sibling | 9/3/2019 | # 5054 | $4,250,000.00 |
| Janet C. Kloepfer | Ronald Kloepfer | Parent | 8/26/2019 | # 4996 | $8,500,000.00 |
| Michael Kloepfer | Ronald Kloepfer | Sibling | 8/26/2019 | # 4996 | $4,250,000.00 |

| Robert Kloepfer Jr. | Ronald Kloepfer | Sibling | 8/26/2019 | # 4996 | $4,250,000.00 |
|---|---|---|---|---|---|
| Kim McKenna | Ronald Kloepfer | Sibling | 8/26/2019 | # 4996 | $4,250,000.00 |
| John Koecheler | Gary E. Koecheler | Child | 8/26/2019 | # 4996 | $8,500,000.00 |
| Mary Jo Koecheler | Gary E. Koecheler | Sibling | 8/26/2019 | # 4996 | $4,250,000.00 |
| Maureen Koecheler | Gary E. Koecheler | Spouse (Deceased) | 8/26/2019 | # 4996 | $12,500,000.00 |
| Maureen Koecheler | Gary E. Koecheler | PR | 2/5/2020 | # 5850 | $3,359,475.00 |

| | | | | | |
|---|---|---|---|---|---|
| Paul Koecheler | Gary E. Koecheler | Child | 8/26/2019 | # 4996 | $8,500,000.00 |
| Judy Schneider | Gary E. Koecheler | Sibling | 8/26/2019 | # 4996 | $4,250,000.00 |
| Gene Koecheler | Gary E. Koecheler | Sibling | 8/26/2019 | # 4996 | $4,250,000.00 |
| Thomas Kuras | Patricia A. Kuras | Sibling | 8/26/2019 | # 4996 | $4,250,000.00 |
| Thomas Kuras | Patricia A. Kuras | PR | 2/5/2020 | # 5850 | $3,271,532.00 |
| Thomas Kuras as Personal Representative of the Estate of Michael B. Kuras | Patricia A. Kuras | Sibling (Deceased) | 8/26/2019 | # 4996 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Thomas Kuras as Personal Representative of the Estate of Frances Kuras | Patricia A. Kuras | Parent (Deceased) | 9/13/2019 | # 5153 | $8,500,000.00 |
| Morgan Kyte | Angela R. Kyte | Child | 8/26/2019 | # 4996 | $8,500,000.00 |
| Roger Kyte | Angela R. Kyte | Spouse | 8/26/2019 | # 4996 | $12,500,000.00 |
| Roger Kyte | Angela R. Kyte | PR | 2/5/2020 | # 5850 | $6,702,378.00 |
| Jem A. Howard | Alan LaFrance | Child | 9/13/2019 | # 5153 | $4,250,000.00 |
| Jody C. Howard | Alan LaFrance | Child | 9/13/2019 | # 5153 | $4,250,000.00 |

| Andre LaFrance | Alan LaFrance | Sibling | 9/3/2019 | # 5056 | $4,250,000.00 |
|---|---|---|---|---|---|
| Carolyn LaFrance | Alan LaFrance | Sibling | 9/3/2019 | # 5054 | $4,250,000.00 |
| Steven LaFrance | Alan LaFrance | Sibling | 9/3/2019 | # 5056 | $4,250,000.00 |
| Annmarie Williams | Alan LaFrance | Sibling | 9/3/2019 | # 5056 | $4,250,000.00 |
| Kyler Lake | William D. Lake | PR | 5/29/2025 | # 10997 | $2,000,000.00 |
| Kyler Lake | William D. Lake | Child | 8/26/2019 | # 4996 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jeanne Kavinski | Carol A. LaPlante | Sibling | 8/26/2019 | # 4996 | $4,250,000.00 |
| Jeanne Kavinski | Carol A. LaPlante | PR | 2/5/2020 | # 5850 | $2,141,972.00 |
| Marilyn Matthews | Carol A. LaPlante | Sibling | 8/26/2019 | # 4996 | $4,250,000.00 |
| Catherine Lauria | Stephen J. Lauria | Sibling | 8/26/2019 | # 4996 | $4,250,000.00 |
| Catherine Lauria as Personal Representative of the Estate of Antoinette Lauria | Stephen J. Lauria | Parent (Deceased) | 8/26/2019 | # 4996 | $8,500,000.00 |
| Catherine Lauria | Stephen J. Lauria | PR | 2/5/2020 | # 5850 | $4,176,645.00 |

| | | | | | |
|---|---|---|---|---|---|
| Pamela Lawson Dixon | Nathaniel Lawson | Child | 8/26/2019 | # 4996 | $8,500,000.00 |
| Pamela Lawson Dixon | Nathaniel Lawson | PR | 2/5/2020 | # 5850 | $2,035,760.00 |
| Betty Moore-Gooding | Nathaniel Lawson | Sibling | 8/26/2019 | # 4996 | $4,250,000.00 |
| Evelyn Robinson | Nathaniel Lawson | Sibling | 8/26/2019 | # 4996 | $4,250,000.00 |
| Mary Ann Ledee | Kenneth Charles Ledee | PR | 1/4/2022 & 8/28/2024 | # 7523 & # 10266 | $4,479,719.00 |
| Anna Ledee | Kenneth Charles Ledee | Parent | 9/3/2019 | # 5054 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Olivia Ledee Lindsey | Kenneth Charles Ledee | Child | 9/3/2019 | # 5054 | $8,500,000.00 |
| Alexica Leduc | Alexis Leduc | Child | 8/26/2019 | # 4996 | $8,500,000.00 |
| Alexis John Leduc | Alexis Leduc | Child | 9/3/2019 | # 5054 | $8,500,000.00 |
| Elvis Leduc | Alexis Leduc | Child | 8/26/2019 | # 4996 | $8,500,000.00 |
| Jessica Leduc | Alexis Leduc | Child | 9/3/2019 | # 5054 | $8,500,000.00 |
| Cindy Leduc-Sanchez | Alexis Leduc | Child | 8/26/2019 | # 4996 | $8,500,000.00 |

| Katherine Lenoir | John R. Lenoir | Sibling | 8/26/2019 | # 4996 | $4,250,000.00 |
| Patricia Lenoir | John R. Lenoir | Parent | 8/26/2019 | # 4996 | $8,500,000.00 |
| Patrick Lenoir | John R. Lenoir | Sibling | 8/26/2019 | # 4996 | $4,250,000.00 |
| Patrick Lenoir as Personal Representative of the Estate of John A. Lenoir | John R. Lenoir | Parent (Deceased) | 8/26/2019 | # 4996 | $8,500,000.00 |
| Elaine Farrally-Plourde | Charles A. Lesperance | Child | 8/26/2019 | # 4996 | $8,500,000.00 |
| Elaine Farrally-Plourde & Leslie K. Lesperance | Charles A. Lesperance | co-PR | 2/5/2020 & 7/19/2022 | # 5850 & # 8232 | $2,637,082.00 |

| Leslie K. Lesperance | Charles A. Lesperance | Child | 9/3/2019 | # 5054 | $8,500,000.00 |
|---|---|---|---|---|---|
| Nilaja A. Shealy-Loveless | Charles A. Lesperance | Child | 9/3/2019 | # 5054 | $8,500,000.00 |
| Audrey Levin | Alisha C. Levin | Parent | 8/26/2019 | # 4996 | $8,500,000.00 |
| Marvin Levin | Alisha C. Levin | Parent | 8/26/2019 | # 4996 | $8,500,000.00 |
| Mindy Gottenberg | Alisha C. Levin | Sibling | 8/26/2019 | # 4996 | $4,250,000.00 |
| Mindy Gottenberg | Alisha C. Levin | PR | 2/5/2020 | # 5850 | $4,309,295.00 |

| | | | | | |
|---|---|---|---|---|---|
| John E. Allen Jr. | Samantha Lightbourn-Allen | Child | 8/26/2019 | # 4996 | $8,500,000.00 |
| Rennea Butler | Samantha Lightbourn-Allen | Sibling | 8/26/2019 | # 4996 | $4,250,000.00 |
| Raymond Lightbourn | Samantha Lightbourn-Allen | Sibling | 8/26/2019 | # 4996 | $4,250,000.00 |
| Rebecca Lightbourn | Samantha Lightbourn-Allen | Parent | 8/26/2019 | # 4996 | $8,500,000.00 |
| Rebecca Lightbourn | Samantha Lightbourn-Allen | PR | 2/5/2020 | # 5850 | $3,077,853.00 |
| Rebecca Lightbourn as Personal Representative of the Estate of Raymond Lightbourn, Sr. | Samantha Lightbourn-Allen | Parent (Deceased) | 9/3/2019 | # 5056 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Olga Colon | Carlos R. Lillo | Sibling | 8/26/2019 | # 4997 | $4,250,000.00 |
| Iliana E. Flores | Carlos R. Lillo | Sibling | 8/26/2019 | # 4997 | $4,250,000.00 |
| Julio C. Lillo | Carlos R. Lillo | Sibling | 8/26/2019 | # 4997 | $4,250,000.00 |
| Alexander Lopez | Carlos R. Lillo | Sibling | 8/26/2019 | # 4997 | $4,250,000.00 |
| Ilia E. Rodriguez | Carlos R. Lillo | Parent | 8/26/2019 | # 4997 | $8,500,000.00 |
| Ilia E. Rodriguez as Personal Representative of the Estate of Julio Cesar Lillo Torres | Carlos R. Lillo | Parent (Deceased) | 8/26/2019 | # 4997 | $8,500,000.00 |

| Nahid Mashayekhi Lin | Darya Lin | Parent | 8/26/2019 | # 4997 | $8,500,000.00 |
|---|---|---|---|---|---|
| Berdie Hicks | Nickie Lindo | Parent | 8/26/2019 | # 4996 | $8,500,000.00 |
| Walter Hicks | Nickie Lindo | Sibling | 8/26/2019 | # 4996 | $4,250,000.00 |
| Vincent Linnane | Robert T. Linnane | Sibling | 9/3/2019 | # 5056 | $4,250,000.00 |
| Vincent Linnane | Robert T. Linnane | PR | 2/12/2020 | # 5929 | $3,691,123.00 |
| Matthew J. Liz-Ramirez | Nancy Liz | PR | 2/5/2020 & 12/14/2023 | # 5865 & # 9468 | $4,458,029.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jose Liz | Nancy Liz | Sibling | 9/3/2019 | # 5054 | $4,250,000.00 |
| Jose Domingo Liz as Personal Representative of the Estate of Jose Liz, Sr. | Nancy Liz | Parent (Deceased) | 2/5/2020 | # 5865 | $8,500,000.00 |
| Matthew J. Liz-Ramirez | Nancy Liz | Child | 9/3/2019 | # 5054 | $8,500,000.00 |
| Elisa P. Malani a/k/a Elisa Partosoedarso Malani | Michael Lomax | PR | 6/17/2024 & 9/20/2024 | # 9935 & # 10390 | $8,879,154.00 |
| Elisa P. Malani as Personal Representative of the Estate of Erica Partosoedarso | Michael Lomax | Spouse (Deceased) | 8/26/2019 | # 4996 | $12,500,000.00 |
| Alexandra Lopes | Salvatore Lopes | Child | 8/26/2019 | # 4996 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Bernard Lopes | Salvatore Lopes | Sibling | 9/3/2019 | # 5056 | $4,250,000.00 |
| Lorraine Lopes | Salvatore Lopes | Spouse | 8/26/2019 | # 4996 | $12,500,000.00 |
| Lorraine Lopes | Salvatore Lopes | PR | 2/12/2020 | # 5929 | $4,569,053.00 |
| Nicole Lopes | Salvatore Lopes | Child | 8/26/2019 | # 4996 | $8,500,000.00 |
| Antoinette Solowsky | Salvatore Lopes | Sibling | 9/3/2019 | # 5056 | $4,250,000.00 |
| Michael Lopez Feliciano | George Lopez | Child | 8/26/2019 | # 4996 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Sophia W. M. Feliciano | George Lopez | Spouse | 8/26/2019 | # 4996 | $12,500,000.00 |
| Sophia W. M. Feliciano | George Lopez | PR | 2/5/2020 & 11/07/2023 | # 5850 & # 9416 | $4,594,109.00 |
| Carolyn DeRosier | James T. Lynch | Sibling | 9/3/2019 | # 5056 | $4,250,000.00 |
| Judith M. Hesse | James T. Lynch | Sibling | 9/3/2019 | # 5056 | $4,250,000.00 |
| Judith M. Hesse as Personal Representative of the Estate of Michael B. Lynch | James T. Lynch | Sibling (Deceased) | 9/3/2019 | # 5056 | $4,250,000.00 |
| Brenda Lynch | James T. Lynch | Spouse | 9/3/2019 | # 5056 | $12,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Brenda Lynch | James T. Lynch | PR | 2/12/2020 | # 5929 | $2,733,840.00 |
| Paul Thomas Lynch | James T. Lynch | Child | 9/3/2019 | # 5056 | $8,500,000.00 |
| Maureen MacDonald | James T. Lynch | Sibling | 9/3/2019 | # 5056 | $4,250,000.00 |
| Kathleen E. Zetscher | James T. Lynch | Sibling | 9/3/2019 | # 5056 | $4,250,000.00 |
| Rodney Bush | Nehamon Lyons | Sibling | 8/26/2019 | # 4996 | $4,250,000.00 |
| Corey Hawkins | Nehamon Lyons | Sibling | 8/26/2019 | # 4996 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Christian Lyons | Nehamon Lyons | Sibling | 8/26/2019 | # 4996 | $4,250,000.00 |
| Marquis Lyons, as Personal Representative of the Estate of Jewel Lyons | Nehamon Lyons | Parent (Deceased) | 8/26/2019 | # 4996 | $8,500,000.00 |
| Gregory Taylor | Nehamon Lyons | PR | 5/29/2025 | # 10997 | $3,047,068.00 |
| Marquis Lyons | Nehamon Lyons | Sibling | 8/26/2019 | # 4996 | $4,250,000.00 |
| Andrew Magazine | Jay R. Magazine | Child | 9/3/2019 | # 5056 | $8,500,000.00 |
| Michele Magazine | Jay R. Magazine | Sibling | 9/3/2019 | # 5056 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Susan Lori Magazine | Jay R. Magazine | Spouse | 9/3/2019 | # 5056 | $12,500,000.00 |
| Susan Lori Magazine | Jay R. Magazine | PR | 2/12/2020 | # 5929 | $5,054,443.00 |
| Janet Wexler Magee | Charles W. Magee | Spouse | 8/26/2019 | # 4996 | $12,500,000.00 |
| Janet Wexler Magee | Charles W. Magee | PR | 2/5/2020 | # 5850 | $4,174,012.00 |
| Ali Mohamed Malahi | Abdu Ali Malahi | Parent | 9/3/2019 | # 5056 | $8,500,000.00 |
| Ali Mohamed Malahi | Abdu Ali Malahi | PR | 2/12/2020 & 5/29/2025 | # 5929 & # 10997 | $3,610,133.00 |

| | | | | | |
|---|---|---|---|---|---|
| Malek Malahi | Abdu Ali Malahi | Child | 8/26/2019 | # 4996 | $8,500,000.00 |
| Nabeela Malahi | Abdu Ali Malahi | Spouse | 8/26/2019 | # 4996 | $12,500,000.00 |
| Fares Malahi | Abdu Ali Malahi | Child | 8/26/2019 | # 4996 | $8,500,000.00 |
| Miriam R. Carrasquillo | Debora I. Maldonado | Sibling | 8/26/2019 | # 4997 | $4,250,000.00 |
| Elvia Diaz | Debora I. Maldonado | Parent | 8/26/2019 | # 4997 | $8,500,000.00 |
| Leslie Edwards | Debora I. Maldonado | Sibling | 8/26/2019 | # 4997 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jarid Maldonado | Myrna Maldonado-Agosto | Child | 8/26/2019 | # 4996 | $8,500,000.00 |
| Jordan Maldonado | Myrna Maldonado-Agosto | Child | 9/3/2019 | # 5056 | $8,500,000.00 |
| Frances Mercado | Myrna Maldonado-Agosto | Sibling | 9/3/2019 | # 5056 | $4,250,000.00 |
| April Fitzgerald as Personal Representative of the Estate of Merlyn Maloy | Gene E. Maloy | Parent (Deceased) | 11/7/2023 | # 9416 | $8,500,000.00 |
| Gene A. Maloy | Gene E. Maloy | Parent | 8/26/2019 | # 4996 | $8,500,000.00 |
| April Fitzgerald | Gene E. Maloy | Sibling | 8/26/2019 | # 4996 | $4,250,000.00 |

| Anthony Mancini | Francisco M. Mancini a/k/a Frank Mancini | Sibling | 9/3/2019 | # 5054 | $4,250,000.00 |
|---|---|---|---|---|---|
| Anastasia Mancini a/k/a Anastasia Zouvelos | Francisco M. Mancini a/k/a Frank Mancini | Spouse | 9/3/2019 | # 5054 | $12,500,000.00 |
| Anastasia Mancini a/k/a Anastasia Zouvelos | Francisco M. Mancini a/k/a Frank Mancini | PR | 2/5/2020 | # 5865 | $8,251,514.00 |
| Sophia Mancini | Francisco M. Mancini a/k/a Frank Mancini | Child | 9/3/2019 | # 5054 | $8,500,000.00 |
| Anthony Mancini as the Personal Representative of the Estate of Lea Sola (a/k/a Lea Mancini) | Francisco M. Mancini a/k/a Frank Mancini | Parent (Deceased) | 9/4/2019 | # 5067 | $8,500,000.00 |
| Laura aka Laura E. Mardovich Balemian | Edward J. Mardovich | Spouse | 8/26/2019 | # 4997 | $12,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Victoria Catanese | Edward J. Mardovich | Child | 8/26/2019 | # 4997 | $8,500,000.00 |
| Edward J. Mardovich III | Edward J. Mardovich | Child | 8/26/2019 | # 4997 | $8,500,000.00 |
| Joseph Mardovich | Edward J. Mardovich | Child | 8/26/2019 | # 4997 | $8,500,000.00 |
| Leigh Massi | Edward J. Mardovich | Child | 8/26/2019 | # 4997 | $8,500,000.00 |
| Laura Mardovich a/k/a Laura E. Balemian | Edward J. Mardovich | PR | 2/12/2020 & 5/29/2025 | # 5929 & # 10997 | $28,113,854.00 |
| Lauren Peters | Louis N. Mariani | PR | 1/4/2022 | # 7521 | $2,000,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Christine Mariani | Louis N. Mariani | Sibling | 8/26/2019 | # 4996 | $4,250,000.00 |
| Christina Martinez | Betsy Martinez | Child | 8/26/2019 | # 4996 | $8,500,000.00 |
| Gabriel Martinez | Robert G. Martinez | Co-PR | 2/5/2020 | # 5850 | $3,762,042.00 |
| Gabriel Martinez | Robert G. Martinez | Parent | 8/26/2019 | # 4996 | $8,500,000.00 |
| Marie Martinez | Robert G. Martinez | Parent | 8/26/2019 | # 4996 | $8,500,000.00 |
| Francis Firth | Robert G. Martinez | Sibling | 8/26/2019 | # 4996 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Arnold F. Mascali Jr. | Joseph A. Mascali | Sibling | 8/26/2019 | # 4997 | $4,250,000.00 |
| Arnold F. Mascali Jr. as Personal Representative of the Estate of Catherine Mascali | Joseph A. Mascali | Parent (Deceased) | 8/26/2019 | # 4997 | $8,500,000.00 |
| John Mascali | Joseph A. Mascali | Sibling | 8/26/2019 | # 4997 | $4,250,000.00 |
| Arnold F. Mascali Jr. as Personal Representative of the Estate of Arnold Mascali, Sr. | Joseph A. Mascali | Parent (Deceased) | 9/3/2019 | # 5056 | $8,500,000.00 |
| Donna Mascali Russo | Joseph A. Mascali | Sibling | 8/26/2019 | # 4997 | $4,250,000.00 |
| Cathyanne Mascali Sprenger | Joseph A. Mascali | Sibling | 8/26/2019 | # 4997 | $4,250,000.00 |

| Sherman Acker | Ada L. Mason | Spouse | 9/3/2019 | # 5056 | $12,500,000.00 |
|---|---|---|---|---|---|
| Annie Harris | Ada L. Mason | Sibling | 9/3/2019 | # 5056 | $4,250,000.00 |
| JoAnn Wilson-Johnson | Ada L. Mason | Sibling | 9/3/2019 | # 5056 | $4,250,000.00 |
| Nelson Johnson | Ada L. Mason | PR | 2/12/2020 | # 5929 | $2,000,000.00 |
| JoAnn Wilson-Johnson as Personal Representative of the Estate of Searetha E. Wilson | Ada L. Mason | Parent (Deceased) | 9/13/2019 | # 5153 | $8,500,000.00 |
| Shaun Mason | Ada L. Mason | Child | 8/26/2019 | # 4996 | $8,500,000.00 |

| Gloria Wilson as Personal Representative of the Estate of Jimmie L. Willson | Ada L. Mason | Sibling (Deceased) | 9/3/2019 | # 5056 | $4,250,000.00 |
|---|---|---|---|---|---|
| Shannon Mason | Ada L. Mason | Child | 8/26/2019 | # 4996 | $8,500,000.00 |
| Kathleen Mathesen | William A. Mathesen | PR | 7/19/2022 & 9/5/2024 | # 8239 & # 10306 | $10,276,694.00 |
| Tara Moloney as Personal Representative of the Estate of Deborah Moloney | William A. Mathesen | Sibling (Deceased) | 8/26/2019 | # 4996 | $4,250,000.00 |
| Joanne Mathesen, as Personal Representative of the Estate of Stephen Mathesen | William A. Mathesen | Sibling (Deceased) | 8/26/2019 | # 4996 | $4,250,000.00 |
| Karen Schubert | William A. Mathesen | Sibling | 8/26/2019 | # 4996 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Patricia Sarrantonio | William A. Mathesen | Sibling | 8/26/2019 | # 4996 | $4,250,000.00 |
| Vivian Mattic | Margaret E. Mattic | Sibling | 8/26/2019 | # 4996 | $4,250,000.00 |
| Jean Neal a/k/a Elvin Jean Neal | Margaret E. Mattic | Sibling | 8/26/2019 | # 4996 | $4,250,000.00 |
| Jean Neal a/k/a Elvin Jean Neal | Margaret E. Mattic | PR | 2/5/2020 | # 5850 | $2,286,311.00 |
| Jean Neal a/k/a Elvin Jean Neal, as Personal Representative of the Estate of Katie I. Mattic | Margaret E. Mattic | Parent (Deceased) | 9/3/2019 | # 5056 | $8,500,000.00 |
| Frances Douglas | Margaret E. Mattic | Sibling | 8/26/2019 | # 4996 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| William Eugene Clark a/k/a Eugene W. Clark | Dean E. Mattson | PR | 2/12/2020 | # 5929 | $3,051,944.00 |
| Dale Mattson | Dean E. Mattson | Sibling | 8/26/2019 | # 4996 | $4,250,000.00 |
| Dale Mattson as Personal Representative of the Estate of Bernice Mattson | Dean E. Mattson | Parent (Deceased) | 9/13/2019 | # 5153 | $8,500,000.00 |
| Mary Mattson as Personal Representative of the Estate of Glenn Mattson | Dean E. Mattson | Sibling (Deceased) | 8/26/2019 | # 4996 | $4,250,000.00 |
| Theresa M. Mattson as the Personal Representative of the Estate of Dwain Mattson | Dean E. Mattson | Sibling (Deceased) | 8/26/2019 | # 4996 | $4,250,000.00 |
| Donald Mauro | Nancy Mauro | Spouse | 9/3/2019 | # 5056 | $12,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Donald Mauro | Nancy Mauro | PR | 2/12/2020 | # 5929 | $3,675,560.00 |
| Anne McCloskey | Katie M. McCloskey | Parent | 9/3/2019 | # 5056 | $8,500,000.00 |
| Noah R. McCloskey | Katie M. McCloskey | PR | 12/14/2023 & 8/28/2024 | # 9468 & # 10266 | $3,461,746.00 |
| Noah R. McCloskey | Katie M. McCloskey | Sibling | 9/3/2019 | # 5056 | $4,250,000.00 |
| Linda D. May | Thomas McHale | Sibling | 9/3/2019 | # 5056 | $4,250,000.00 |
| Elizabeth ("Beth") McCarthy (nee McHale) | Thomas McHale | Sibling | 9/3/2019 | # 5056 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Elizabeth ("Beth") McCarthy (nee McHale) and Joseph McHale as co-Personal Representatives of the Estate of John F. McHale | Thomas McHale | Parent (Deceased) | 9/13/2019 | # 5153 | $8,500,000.00 |
| Joseph M. McHale | Thomas McHale | Sibling | 9/3/2019 | # 5056 | $4,250,000.00 |
| Kevin J. McHale | Thomas McHale | Sibling | 9/3/2019 | # 5056 | $4,250,000.00 |
| John F. McHale Jr. a/k/a Jack McHale | Thomas McHale | Sibling | 9/3/2019 | # 5056 | $4,250,000.00 |
| Jeffrey A. McIlvaine | Robert G. McIlvaine | Sibling | 8/26/2019 | # 4997 | $4,250,000.00 |
| Julie E. McMahon | Robert D. McMahon | Spouse | 9/3/2019 | # 5056 | $12,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Julie E. McMahon | Robert D. McMahon | PR | 2/12/2020 | # 5929 | $6,456,591.00 |
| Matthew McMahon | Robert D. McMahon | Child | 9/3/2019 | # 5056 | $8,500,000.00 |
| Peter McMahon | Robert D. McMahon | Sibling | 8/26/2019 | # 4996 | $4,250,000.00 |
| Patrick McMahon | Robert D. McMahon | Child | 9/3/2019 | # 5056 | $8,500,000.00 |
| Andrew McMahon | Robert D. McMahon | Sibling | 9/3/2019 | # 5053 | $4,250,000.00 |
| Damon McMahon | Robert D. McMahon | Sibling | 9/3/2019 | # 5053 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Michael McMahon | Robert D. McMahon | Sibling | 9/4/2019 | # 5071 | $4,250,000.00 |
| Kim McNeil-Hightower | Walter A. McNeil | Child | 8/26/2019 | # 4996 | $8,500,000.00 |
| Kim McNeil-Hightower | Walter A. McNeil | PR | 2/5/2020 | # 5850 | $3,049,789.00 |
| Walter A. McNeil II | Walter A. McNeil | Child | 8/26/2019 | # 4996 | $8,500,000.00 |
| Kim McNeil-Hightower as Personal Representative of the Estate of Judith McNeil | Walter A. McNeil | Sibling (Deceased) | 8/26/2019 | # 4996 | $4,250,000.00 |
| Dolores Lara | Manuel E. Mejia | Parent (Deceased) | 6/17/2024 | # 9931 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Scarlyn Mejia | Manuel E. Mejia | Child | 8/26/2019 | # 4996 | $8,500,000.00 |
| Scarlyn Mejia | Manuel E. Mejia | PR | 6/17/2024 | # 9931 | $2,421,216.00 |
| Jacqueline Mejia Peguero | Manuel E. Mejia | Child | 6/17/2024 | # 9931 | $8,500,000.00 |
| Jose Miguel Mejia Peguero | Manuel E. Mejia | Child | 9/3/2019 | # 5054 | $8,500,000.00 |
| Manuel E. Mejia Peguero | Manuel E. Mejia | Child | 6/17/2024 | # 9931 | $8,500,000.00 |
| Yaritza Franco Estudillo | Antonio Melendez | Child | 9/3/2019 | # 5056 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Daisy N. Melendez | Antonio Melendez | Child | 9/3/2019 | # 5056 | $8,500,000.00 |
| Marco A. Melendez | Antonio Melendez | Child | 6/17/2024 | # 9931 | $8,500,000.00 |
| Saul Melendez-Hernandez | Antonio Melendez | Child | 9/3/2019 | # 5056 | $8,500,000.00 |
| Bronx Public Administrator | Antonio Melendez | PR | 6/17/2024 | # 9931 | $2,000,000.00 |
| John Mello as Personal Representative of the Estate of Douglas Mello | Christopher D. Mello | Parent (Deceased) | 8/26/2019 | # 4996 | $8,500,000.00 |
| Ellen Mello | Christopher D. Mello | Parent | 8/26/2019 | # 4996 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Ellen Mello | Christopher D. Mello | PR | 2/5/2020 | # 5850 | $10,198,648.00 |
| John Mello | Christopher D. Mello | Sibling | 8/26/2019 | # 4996 | $4,250,000.00 |
| Aleksandr Melnichenko | Yelena Melnichenko | Spouse | 8/26/2019 | # 4996 | $12,500,000.00 |
| Aleksandr Melnichenko | Yelena Melnichenko | PR | 6/17/2024 | # 9931 | $6,422,805.00 |
| Erik F. Melnichenko | Yelena Melnichenko | Child | 9/3/2019 | # 5056 | $8,500,000.00 |
| Mary Cooper | Wesley Mercer | Sibling | 9/3/2019 | # 5056 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Mary Cooper as Personal Representative of the Estate of Elizabeth M. Parker | Wesley Mercer | Sibling (Deceased) | 9/3/2019 | # 5056 | $4,250,000.00 |
| Linda Loran | Wesley Mercer | Child | 9/3/2019 | # 5056 | $8,500,000.00 |
| Jackie J. Mercer | Wesley Mercer | Sibling | 9/3/2019 | # 5056 | $4,250,000.00 |
| Kimberly Lee King Anderson as Personal Representative of the Estate of Queen Mercer | Wesley Mercer | Spouse (Deceased) | 9/3/2019 | # 5056 | $12,500,000.00 |
| Kimberly Lee King Anderson | Wesley Mercer | PR | 2/12/2020 | # 5929 | $2,808,899.00 |
| Sharif Chowdhury and Showkatara Sharif as co-Personal Representatives of the Estate of Shakila Yasmin | Nurul Miah | Spouse (Deceased) | 9/3/2019 | # 5054 | $12,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Rokshana Miah | Nurul Miah | co-PR | 6/17/2024 & 5/29/2025 | # 9931 & #10984 | $4,211,853.00 |
| Bakul Miah | Nurul Miah | Sibling | 9/3/2019 | # 5054 | $4,250,000.00 |
| Maria Revilla | Luis Clodoaldo Revilla Mier | Spouse | 8/26/2019 | # 4996 | $12,500,000.00 |
| Maria Revilla | Luis Clodoaldo Revilla Mier | PR | 2/5/2020 & 7/19/2022 | # 5850 & # 8232 | $2,388,831.00 |
| Jacqueline Milam | Ronald D. Milam | Spouse | 8/26/2019 | # 4996 | $12,500,000.00 |
| Jacqueline Milam | Ronald D. Milam | PR | 2/7/2020 | # 5876 | $6,998,233.00 |

| | | | | | |
|---|---|---|---|---|---|
| Ronald D. Milam Jr. | Ronald D. Milam | Child | 8/26/2019 | # 4996 | $8,500,000.00 |
| MyeJoi Milam | Ronald D. Milam | Child | 8/26/2019 | # 4996 | $8,500,000.00 |
| Laurie Miller | Douglas C. Miller | Spouse | 8/26/2019 | # 4996 | $12,500,000.00 |
| Laurie Miller | Douglas C. Miller | PR | 2/7/2020 | # 5876 | $8,231,751.00 |
| Rachel Miller | Douglas C. Miller | Child | 8/26/2019 | # 4996 | $8,500,000.00 |
| Katherine Miller | Douglas C. Miller | Child | 9/3/2019 | # 5056 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Sheryl Miller Bechor | Philip D. Miller | Child | 8/26/2019 | # 4996 | $8,500,000.00 |
| Arlene Miller | Philip D. Miller | Co-PR | 1/4/2022 | # 7523 | $3,957,405.00 |
| Arlene Miller | Philip D. Miller | Spouse | 9/3/2019 | # 5054 | $12,500,000.00 |
| Frank Moccia, Jr. as Personal Representative of the Estate of Elaine Moccia | Frank V. Moccia | Spouse (Deceased) | 8/26/2019 | # 4996 | $12,500,000.00 |
| Frank Moccia, Jr. | Frank V. Moccia | Co-PR | 2/5/2020 | # 5850 | $2,634,648.00 |
| Donna Velazquez | Frank V. Moccia | Child | 8/26/2019 | # 4996 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Frank Moccia | Frank V. Moccia | Child | 8/26/2019 | # 4996 | $8,500,000.00 |
| Patricia Codispoti | Louis J. Modafferi | Sibling | 8/26/2019 | # 4997 | $4,250,000.00 |
| Anthony Modafferi | Louis J. Modafferi | Sibling | 8/26/2019 | # 4997 | $4,250,000.00 |
| Patricia Codispoti, as Personal Representative of the Estate of Raffaela Modafferi | Louis J. Modafferi | Parent (Deceased) | 8/26/2019 | # 4997 | $8,500,000.00 |
| Mercedes Hernandez Molina | Manuel De Jesus Molina | Spouse | 8/26/2019 | # 4996 | $12,500,000.00 |
| Mercedes Hernandez Molina | Manuel De Jesus Molina | PR | 6/17/2024 | # 9931 | $5,513,253.00 |

| | | | | | |
|---|---|---|---|---|---|
| Amanda Castrillon | Antonio Montoya | Spouse | 6/17/2024 | # 9931 | $12,500,000.00 |
| Amanda Castrillon | Antonio Montoya | co-PR | 6/17/2024 | # 9931 | $2,000,000.00 |
| Cindy Montoya | Antonio Montoya | Child | 8/26/2019 | # 4996 | $8,500,000.00 |
| Jorge Montoya | Antonio Montoya | Child | 6/17/2024 | # 9931 | $8,500,000.00 |
| Kelly Montoya | Antonio Montoya | Child | 8/26/2019 | # 4996 | $8,500,000.00 |
| Margarita Londono de Montoya | Carlos A. Montoya | Parent | 8/26/2019 | # 4996 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Gilberto Montoya-Londono | Carlos A. Montoya | Sibling | 8/26/2019 | # 4996 | $4,250,000.00 |
| Jaime Montoya-Londono | Carlos A. Montoya | Sibling | 8/26/2019 | # 4996 | $4,250,000.00 |
| Luis F. Montoya-Londono | Carlos A. Montoya | Sibling | 8/26/2019 | # 4996 | $4,250,000.00 |
| Stacey Montoya | Carlos A. Montoya | Spouse | 8/26/2019 | # 4996 | $12,500,000.00 |
| Stacey Montoya | Carlos A. Montoya | PR | 2/5/2020 & 1/4/2022 | # 5850 & # 7521 | $5,964,595.00 |
| Deirdre Moody | (Capt.) Thomas Moody | Child | 9/3/2019 | # 5055 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jessica Moody | (Capt.) Thomas Moody | Child | 9/3/2019 | # 5055 | $8,500,000.00 |
| Sean Moody | (Capt.) Thomas Moody | Child | 9/3/2019 | # 5055 | $8,500,000.00 |
| Maureen Moody-Theinert | (Capt.) Thomas Moody | Spouse | 9/3/2019 | # 5055 | $12,500,000.00 |
| Maureen Moody-Theinert | (Capt.) Thomas Moody | PR | 2/5/2020 | # 5852 | $6,373,088.00 |
| Erin Moody Brennan | (Capt.) Thomas Moody | Child | 8/26/2019 | # 4997 | $8,500,000.00 |
| Portia Morales | Paula E. Morales | Child | 9/3/2019 | # 5055 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Sherwin Morales | Paula E. Morales | Child | 9/3/2019 | # 5055 | $8,500,000.00 |
| Stephanie Morales-Guerrero | Paula E. Morales | Child | 9/3/2019 | # 5055 | $8,500,000.00 |
| Stephanie Morales-Guerrero | Paula E. Morales | PR | 2/5/2020 | # 5852 | $3,344,941.00 |
| Petal S. Stanford-Sylvert | Paula E. Morales | Child | 9/3/2019 | # 5055 | $8,500,000.00 |
| Kevin Moran | Gerard Moran | Sibling | 8/26/2019 | # 4996 | $4,250,000.00 |
| Shannon Moran | Gerard Moran | Child | 9/3/2019 | # 5055 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shannon Moran | Gerard Moran | PR | 1/4/2022 & 6/17/2024 | # 7521 & # 9935 | $3,480,046.00 |
| Ellen Moran | John Moran | Sibling | 8/26/2019 | # 4996 | $4,250,000.00 |
| Dylan Moran | John Moran | Child | 8/26/2019 | # 4996 | $8,500,000.00 |
| Michael Moran | John Moran | Sibling | 8/26/2019 | # 4996 | $4,250,000.00 |
| Ryan Moran | John Moran | Child | 8/26/2019 | # 4996 | $8,500,000.00 |
| Ellen Moran a/k/a Ellen Brennan, as Personal Representative of the Estate of Margaret Murphy Moran | John Moran | Parent (Deceased) | 8/26/2019 | # 4996 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Mona O'Connor | John Moran | Sibling | 8/26/2019 | # 4996 | $4,250,000.00 |
| Kim Racklin | John Moran | Spouse | 8/26/2019 | # 4996 | $12,500,000.00 |
| Kim Racklin | John Moran | PR | 2/7/2020 | # 5876 | $9,218,555.00 |
| Alfia L. Gilligan (nee Morello) | Steven Morello | Child | 9/3/2019 | # 5055 | $8,500,000.00 |
| Eileen M. Morello | Steven Morello | Spouse | 8/26/2019 | # 4996 | $12,500,000.00 |
| Eileen M. Morello | Steven Morello | PR | 2/5/2020 | # 5850 | $2,858,033.00 |

| | | | | | |
|---|---|---|---|---|---|
| Steven Morello | Steven Morello | Child | 8/26/2019 | # 4996 | $8,500,000.00 |
| Jessica Spiers | Steven Morello | Child | 8/26/2019 | # 4996 | $8,500,000.00 |
| Winford F. Lamb | Odessa V. Morris | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| Dahlia Morris | Odessa V. Morris | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Horace Morris | Odessa V. Morris | Spouse | 8/20/2019 | # 4897 | $12,500,000.00 |
| Horace Morris | Odessa V. Morris | PR | 2/12/2020 | # 5928 | $3,344,649.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jan-Sheri Morris | Odessa V. Morris | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Keith Morris | Odessa V. Morris | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Ferdinand Morrone | Ferdinand Morrone | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Gregory Morrone | Ferdinand Morrone | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Linda Morrone | Ferdinand Morrone | Spouse | 8/20/2019 | # 4897 | $12,500,000.00 |
| Linda Morrone | Ferdinand Morrone | PR | 2/12/2020 | # 5928 | $4,931,150.00 |

| | | | | | |
|---|---|---|---|---|---|
| Alyssa Morrone | Ferdinand Morrone | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| George Jebrine | Jude Moussa | co-PR | 2/12/2020 | # 5928 | $4,126,058.00 |
| Joseph Moussa | Jude Moussa | Parent | 8/20/2019 | # 4897 | $8,500,000.00 |
| Mazen Moussa | Jude Moussa | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| Michael Moussa | Jude Moussa | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| Yvette Moussa | Jude Moussa | Parent | 8/20/2019 | # 4897 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Andre Mowatt | Damion Mowatt | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| Andrea Mowatt | Damion Mowatt | Parent | 8/20/2019 | # 4897 | $8,500,000.00 |
| Andrea Mowatt | Damion Mowatt | PR | 6/17/2024 | # 9931 | $2,788,962.00 |
| Deval Mowatt | Damion Mowatt | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |
| Devon Mowatt | Damion Mowatt | Parent | 6/17/2024 | # 9931 | $8,500,000.00 |
| Mary Muldowney as Personal Representative of the Estate of Anne Muldowney | Richard Muldowney Jr. | Parent (Deceased) | 8/20/2019 | # 4897 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Brian Muldowney | Richard Muldowney Jr. | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| Kevin Muldowney | Richard Muldowney Jr. | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| Mary Muldowney | Richard Muldowney Jr. | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| Timothy Muldowney | Richard Muldowney Jr. | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| Colleen Andello | Richard Muldowney Jr. | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| John Proodian | Richard Muldowney Jr. | Child | 9/13/2019 | # 5152 | $8,500,000.00 |

| Kevin Mulligan | Dennis M. Mulligan | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
|---|---|---|---|---|---|
| Michael Mulligan | Dennis M. Mulligan | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| Patricia Mulligan | Dennis M. Mulligan | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| Patricia Mulligan | Dennis M. Mulligan | PR | 2/12/2020 | # 5928 | $4,868,783.00 |
| Patricia Mulligan, as Personal Representative of the Estate of Edward Mulligan | Dennis M. Mulligan | Parent (Deceased) | 9/3/2019 | # 5055 | $8,500,000.00 |
| Patricia Mulligan, as Personal Representative of the Estate of Mary Frigo a/k/a Mary Catherine Brady | Dennis M. Mulligan | Parent (Deceased) | 9/3/2019 | # 5055 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Brian Mulligan | Dennis M. Mulligan | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| Masako Murphy | Patrick J. Murphy | Spouse | 8/26/2019 | # 4997 | $12,500,000.00 |
| Masako Murphy | Patrick J. Murphy | PR | 2/7/2020 | # 5876 | $6,933,016.00 |
| Mitchell Murphy | Patrick J. Murphy | Child | 8/26/2019 | # 4997 | $8,500,000.00 |
| Michael Murray | Valerie V. Murray | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Michael Murray | Valerie V. Murray | PR | 2/12/2020 | # 5928 | $2,076,971.00 |

| | | | | | |
|---|---|---|---|---|---|
| Veronica Stinga | Valerie V. Murray | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Valerie J. Murray | Valerie V. Murray | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Timothy Murray | Valerie V. Murray | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Christopher Nardone | Mario Nardone Jr. | Co-PR | 2/5/2020 & 5/29/2025 | # 5852 & # 10997 | $9,950,931.00 |
| Christopher Nardone | Mario Nardone Jr. | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| Jeanine Rao | Mario Nardone Jr. | Sibling | 9/3/2019 | # 5055 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jeanine Rao as Personal Representative of the Estate of Linda Nardone | Mario Nardone Jr. | Parent (Deceased) | 2/5/2020 | # 5852 | $8,500,000.00 |
| Jerrell Nedd | Jerome O. Nedd | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Roxanne Nedd | Jerome O. Nedd | Spouse | 8/20/2019 | # 4897 | $12,500,000.00 |
| Roxanne Nedd | Jerome O. Nedd | PR | 6/17/2024 | # 9931 | $3,367,777.00 |
| Jerome Nedd | Jerome O. Nedd | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Lyndsi Nelson | Peter A. Nelson | PR | 7/19/2022 & 6/17/2024 | # 8239 & # 9935 | $6,302,276.00 |

| | | | | | |
|---|---|---|---|---|---|
| Ryan Nelson | Peter A. Nelson | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Earlrick Nesbitt | Oscar F. Nesbitt | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| John Nesbitt | Oscar F. Nesbitt | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| Leslie Nesbitt | Oscar F. Nesbitt | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| Leslie Nesbitt | Oscar F. Nesbitt | PR | 2/12/2020 & 7/19/2022 | # 5928 & # 8232 | $2,385,082.00 |
| Joycelyn Nesbitt-Arneaud | Oscar F. Nesbitt | Sibling | 2/12/2020 | # 5928 | $4,250,000.00 |

| Rosia Nesbitt as Personal Representative of the Estate of Rawlins Anthony Nesbitt | Oscar F. Nesbitt | Sibling (Deceased) | 9/3/2019 | # 5064 | $4,250,000.00 |
|---|---|---|---|---|---|
| Daniel Nevins | Gerard T. Nevins | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Marie Nevins | Gerard T. Nevins | Spouse | 8/20/2019 | # 4897 | $12,500,000.00 |
| Marie Nevins | Gerard T. Nevins | PR | 2/12/2020 | # 5928 | $5,439,128.00 |
| Andrew Nevins | Gerard T. Nevins | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Robin Loconto | Nancy Yuen Ngo | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |

| Ashley Ngo | Nancy Yuen Ngo | Child | 1/4/2022 | # 7521 | $8,500,000.00 |
|---|---|---|---|---|---|
| Lindsay Ngo | Nancy Yuen Ngo | Child | 1/4/2022 | # 7521 | $8,500,000.00 |
| Man Ngo | Nancy Yuen Ngo | Spouse | 8/20/2019 | # 4897 | $12,500,000.00 |
| Man Ngo | Nancy Yuen Ngo | PR | 2/12/2020 & 6/17/2024 | # 5928 & # 9935 | $6,960,160.00 |
| Ho Ying Yee | Nancy Yuen Ngo | Parent | 9/3/2019 | # 5064 | $8,500,000.00 |
| Dorothy Ogren | Joseph J. Ogren | Parent | 9/3/2019 | # 5054 | $8,500,000.00 |

| Lance Edward Ogren | Joseph J. Ogren | Sibling | 9/3/2019 | # 5054 | $4,250,000.00 |
| Lance Ogren, as Personal Representative of the Estate of Robert T. Ogren | Joseph J. Ogren | Parent (Deceased) | 8/20/2019 | # 4897 | $8,500,000.00 |
| Lance Ogren | Joseph J. Ogren | PR | 2/5/2020 & 8/29/2024 | # 5865 & # 10276 | $6,025,861.00 |
| Jessica Marrero | Samuel Oitice | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Jean Oitice | Samuel Oitice | Spouse (Deceased) | 8/20/2019 | # 4897 | $12,500,000.00 |
| Jean Oitice | Samuel Oitice | PR | 2/5/2020 & 5/29/2025 | # 5865 & # 10997 | $4,242,832.00 |

| | | | | | |
|---|---|---|---|---|---|
| John Oitice | Samuel Oitice | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Carol O'Neill | John P. O'Neill, Sr. | Child | 9/3/2019 | # 5051 | $8,500,000.00 |
| Christine O'Neill | John P. O'Neill, Sr. | Spouse | 9/3/2019 | # 5051 | $12,500,000.00 |
| Christine O'Neill | John P. O'Neill, Sr. | PR | 2/12/2020 | # 5927 | $5,831,235.00 |
| Christine O'Neill, as Personal Representative of the Estate of Dorothy O'Neill | John P. O'Neill, Sr. | Parent (Deceased) | 9/3/2019 | # 5051 | $8,500,000.00 |
| Duane Orloske | Margaret Orloske | Spouse | 8/20/2019 | # 4897 | $12,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Duane Orloske | Margaret Orloske | PR | 2/12/2020 | # 5928 | $3,768,754.00 |
| Stephen Orloske | Margaret Orloske | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Duane Orloske as Personal Representative of the Estate of Sylvia Quinn | Margaret Orloske | Parent (Deceased) | 9/3/2019 | # 5055 | $8,500,000.00 |
| Elizabeth O. Kenworthy | Virginia Ormiston | Child | 9/3/2019 | # 5055 | $8,500,000.00 |
| James H. Kenworthy | Virginia Ormiston | Spouse | 9/3/2019 | # 5055 | $12,500,000.00 |
| James H. Kenworthy | Virginia Ormiston | PR | 2/5/2020 | # 5852 | $5,506,278.00 |

| | | | | | |
|---|---|---|---|---|---|
| William O. Kenworthy | Virginia Ormiston | Child | 9/3/2019 | # 5055 | $8,500,000.00 |
| Jonathan Ortiz | Paul Ortiz Jr. | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| Pablo Ortiz Sr. | Paul Ortiz Jr. | Parent | 8/20/2019 | # 4897 | $8,500,000.00 |
| Estrellita a/k/a Estrellita Sanchez Ortiz | Paul Ortiz Jr. | Spouse | 9/3/2019 | # 5055 | $12,500,000.00 |
| Estrellita a/k/a Estrellita Sanchez Ortiz | Paul Ortiz Jr. | PR | 2/5/2020 | # 5852 | $7,000,863.00 |
| Rebecca Brianne Ortiz | Paul Ortiz Jr. | Child | 9/4/2019 | # 5069 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Sophie Ortiz | Paul Ortiz Jr. | Parent | 8/20/2019 | # 4897 | $8,500,000.00 |
| Crystal Marie Ortiz | David Ortiz | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Ilianette Ortiz | David Ortiz | Spouse | 8/20/2019 | # 4897 | $12,500,000.00 |
| Ilianette Ortiz | David Ortiz | PR | 2/12/2020 | # 5928 | $4,509,759.00 |
| Richard Ortiz | David Ortiz | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Paola Ottenwalder | Isidro D. Ottenwalder | Child | 9/3/2019 | # 5055 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Maria Delgado | Isidro D. Ottenwalder | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| Ana Silvia Diaz | Isidro D. Ottenwalder | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| Maria Fernandez | Isidro D. Ottenwalder | Spouse | 8/20/2019 | # 4897 | $12,500,000.00 |
| Maria Fernandez | Isidro D. Ottenwalder | co-PR | 2/12/2020 | # 5928 | $4,455,057.00 |
| Altagracia Ottenwalder | Isidro D. Ottenwalder | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| Homero Ottenwalder | Isidro D. Ottenwalder | Sibling | 9/3/2019 | # 5064 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jose Ottenwalder | Isidro D. Ottenwalder | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| Maria Ottenwalder | Isidro D. Ottenwalder | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| Pedro Ottenwalder | Isidro D. Ottenwalder | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| Rafael Ottenwalder | Isidro D. Ottenwalder | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| William Ottenwalder | Isidro D. Ottenwalder | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| Rafael Ottenwalder, as Personal Representative for the Estate of Ana Pena di Ottenwalder | Isidro D. Ottenwalder | Parent (Deceased) | 8/20/2019 | # 4897 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Maria Cruz Rodriguez | Isidro D. Ottenwalder | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| Josefina Tolentino | Isidro D. Ottenwalder | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| John Owens | Peter Owens | Sibling | 9/3/2019 | # 5053 | $4,250,000.00 |
| Kevin Owens | Peter Owens | Sibling | 9/3/2019 | # 5053 | $4,250,000.00 |
| Terence Owens | Peter Owens | Sibling | 9/3/2019 | # 5053 | $4,250,000.00 |
| Thomas F. Owens | Peter Owens | Sibling | 9/3/2019 | # 5053 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Felipe Oyola | Adianes Oyola | Spouse | 9/3/2019 | # 5055 | $12,500,000.00 |
| Felipe Oyola | Adianes Oyola | PR | 2/5/2020 | # 5852 | $5,635,324.00 |
| Hannah Pabon | Israel Pabon | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Karen Pabon | Israel Pabon | Spouse | 8/20/2019 | # 4897 | $12,500,000.00 |
| Karen Pabon | Israel Pabon | PR | 2/12/2020 | # 5928 | $3,432,971.00 |
| Sara Pabon | Israel Pabon | Child | 8/20/2019 | # 4897 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Alyssa Palmer | Orio J. Palmer | Child | 9/3/2019 | # 5055 | $8,500,000.00 |
| Dana M. Runfola and Keith Palmer, as co-Personal Representatives for the Estate of Deborah Palmer | Orio J. Palmer | Spouse (Deceased) | 9/3/2019 | # 5055 | $12,500,000.00 |
| Dana M. Runfola | Orio J. Palmer | Co-PR | 2/5/2020 | # 5852 | $8,181,570.00 |
| Keith Palmer | Orio J. Palmer | Child | 9/3/2019 | # 5055 | $8,500,000.00 |
| Dana M. Runfola | Orio J. Palmer | Child | 9/3/2019 | # 5055 | $8,500,000.00 |
| Leno Parham Jr. | James W. Parham | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Kevin Parham | James W. Parham | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| Sonia Lowe | Michael Parkes | Parent | 9/3/2019 | # 5055 | $8,500,000.00 |
| Sonia Lowe | Michael Parkes | PR | 2/5/2020 | # 5852 | $5,292,464.00 |
| Anya Monique Parkes | Michael Parkes | Sibling | 9/3/2019 | # 5055 | $4,250,000.00 |
| Ralph Parkes | Michael Parkes | Parent | 9/3/2019 | # 5055 | $8,500,000.00 |
| Mirna Huerta Aguirre | Leobardo L. Pascual | Spouse | 6/17/2024 | # 9931 | $12,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Carmen Yosef Lopez | Leobardo L. Pascual | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |
| Cristobal Lopez | Leobardo L. Pascual | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |
| Lizeth Lopez Huerta | Leobardo L. Pascual | Child | 6/17/2024 | # 9931 | $8,500,000.00 |
| Mariela Lopez Huerta | Leobardo L. Pascual | Child | 6/17/2024 | # 9931 | $8,500,000.00 |
| Ana Luisa Lopez Pascual | Leobardo L. Pascual | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |
| Elena De La Cruz Lopez Pascual | Leobardo L. Pascual | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Flor Lopez Pascual | Leobardo L. Pascual | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |
| Graciela Lopez Papetti | Leobardo L. Pascual | Sibling | 9/3/2019 | # 5054 | $4,250,000.00 |
| Janet Lopez Pascual | Leobardo L. Pascual | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |
| Manuela Lopez Pascual | Leobardo L. Pascual | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |
| Maria Elvia Lopez Pascual | Leobardo L. Pascual | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |
| Rafael Lopez Pascual | Leobardo L. Pascual | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Raquel Lopez Pascual | Leobardo L. Pascual | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |
| Diego Lopez Reyes | Leobardo L. Pascual | Child | 6/17/2024 | # 9931 | $8,500,000.00 |
| Juan Lopez Reyes | Leobardo L. Pascual | Child | 6/17/2024 | # 9931 | $8,500,000.00 |
| Ana Pascual Ortiz | Leobardo L. Pascual | Parent (Deceased) | 6/17/2024 | # 9931 | $8,500,000.00 |
| Terilyn Patrick Esse a/k/a Terilyn Patrick | James Matthew Patrick | Spouse | 9/3/2019 | # 5054 | $12,500,000.00 |
| Terilyn Patrick Esse a/k/a Terilyn Patrick | James Matthew Patrick | PR | 2/5/2020 | # 5865 | $7,661,480.00 |

| Jack James Patrick Esse a/k/a Jack James Patrick | James Matthew Patrick | Child | 9/3/2019 | # 5054 | $8,500,000.00 |
|---|---|---|---|---|---|
| Alex M. Patrocino | Manuel D. Patrocino | Child | 9/3/2019 | # 5055 | $8,500,000.00 |
| Keyla Patrocino | Manuel D. Patrocino | Child | 6/17/2024 | # 9931 | $8,500,000.00 |
| Sandra Patrocino | Manuel D. Patrocino | Spouse | 6/17/2024 | # 9931 | $12,500,000.00 |
| Sandra Patrocino | Manuel D. Patrocino | PR | 6/17/2024 | # 9931 | $3,490,646.00 |
| Barry Pearlman | Richard A. Pearlman | Parent | 8/20/2019 | # 4897 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Dorie Pearlman | Richard A. Pearlman | Parent | 8/20/2019 | # 4897 | $8,500,000.00 |
| Dorie Pearlman | Richard A. Pearlman | PR | 2/12/2020 | # 5928 | $3,197,393.00 |
| Lisa Pearlman-Mason | Richard A. Pearlman | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| Patrizia Davis | Salvatore F. Pepe | Sibling | 9/3/2019 | # 5055 | $4,250,000.00 |
| Anna Faustini as Personal Representative of the Estate of Anna Maria Allen | Salvatore F. Pepe | Sibling (Deceased) | 9/3/2019 | # 5055 | $4,250,000.00 |
| Catherine Ng-Pepe | Salvatore F. Pepe | Spouse | 9/3/2019 | # 5055 | $12,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Catherine Ng-Pepe | Salvatore F. Pepe | PR | 2/5/2020 | # 5852 | $4,364,224.00 |
| Rosa Occhicone | Salvatore F. Pepe | Sibling | 9/3/2019 | # 5055 | $4,250,000.00 |
| Genoveffa Palmieri | Salvatore F. Pepe | Sibling | 9/3/2019 | # 5055 | $4,250,000.00 |
| Leonida R. Pepe | Salvatore F. Pepe | Sibling | 9/3/2019 | # 5055 | $4,250,000.00 |
| Salvatore L. Pepe | Salvatore F. Pepe | Child | 9/3/2019 | # 5055 | $8,500,000.00 |
| Rosemary Pepe as Personal Representative of the Estate of Antonio Pepe | Salvatore F. Pepe | Sibling (Deceased) | 9/3/2019 | # 5055 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Marina Z. Perez | Alejo Perez | Spouse | 6/17/2024 | # 9931 | $12,500,000.00 |
| Marina Z. Perez | Alejo Perez | PR | 6/17/2024 | # 9931 | $2,000,000.00 |
| Antonio Perez | Anthony Perez | Parent | 9/3/2019 | # 5055 | $8,500,000.00 |
| Brian Perez | Anthony Perez | Sibling | 9/3/2019 | # 5055 | $4,250,000.00 |
| Maria Perez | Anthony Perez | Parent | 9/3/2019 | # 5055 | $8,500,000.00 |
| Scott Perez | Anthony Perez | Sibling | 9/3/2019 | # 5055 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Olivia M. Johntry | Anthony Perez | Child | 9/3/2019 | # 5055 | $8,500,000.00 |
| Yolanda Knepper | Nancy E. Perez | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| Berta Perez | Nancy E. Perez | Parent | 8/20/2019 | # 4897 | $8,500,000.00 |
| Mario Perez | Nancy E. Perez | Parent | 8/20/2019 | # 4897 | $8,500,000.00 |
| Mario Perez | Nancy E. Perez | PR | 2/12/2020 | # 5928 | $2,947,748.00 |
| Minerva Conti | Nancy E. Perez | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Melissa Perry | Emelda Perry | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Melissa Perry | Emelda Perry | PR | 2/12/2020 | # 5928 | $2,000,000.00 |
| William Perry | Emelda Perry | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Caitlin Bender (Perry) | Glenn Perry Sr. | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Glenn Perry Jr. | Glenn Perry Sr. | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Peggy Perry | Glenn Perry Sr. | Spouse | 8/20/2019 | # 4897 | $12,500,000.00 |

| Peggy Perry | Glenn Perry Sr. | PR | 2/12/2020 | # 5928 | $5,185,196.00 |
| Meaghan Wilt | Glenn Perry Sr. | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Dianne Lynn Hudder | William R. Peterson | Sibling | 9/3/2019 | # 5055 | $4,250,000.00 |
| Robert M. Peterson | William R. Peterson | Sibling | 8/26/2019 | # 4997 | $4,250,000.00 |
| Robin Peterson | William R. Peterson | Spouse | 8/20/2019 | # 4897 | $12,500,000.00 |
| Robin Peterson | William R. Peterson | PR | 2/12/2020 | # 5928 | $3,357,663.00 |

| Robert M. Peterson as Personal Representative of the Estate of Robert Benjamin Peterson | William R. Peterson | Parent (Deceased) | 9/3/2019 | # 5055 | $8,500,000.00 |
|---|---|---|---|---|---|
| Deirdre Kroupa | Glen Pettit | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| Neil Pettit | Glen Pettit | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| Tara Felice as Personal Representative of the Estate of Jane Wixted | Glen Pettit | Parent (Deceased) | 8/20/2019 | # 4897 | $8,500,000.00 |
| Tara Felice | Glen Pettit | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| Tara Felice | Glen Pettit | PR | 2/12/2020 & 5/29/2025 | # 5928 & # 10997 | $4,272,808.00 |

| Joel Mercer as Personal Representative of the Estate of Thomas Knobel | Tu-Anh Pham | Spouse (Deceased) | 8/20/2019 | # 4897 | $12,500,000.00 |
|---|---|---|---|---|---|
| Thomas Knobel | Tu-Anh Pham | PR | 2/12/2020 | # 5928 | $10,152,540.00 |
| Vivienne Hoang-Anh Knobel | Tu-Anh Pham | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Daniel T. Phelan | Kenneth Phelan | Child | 9/3/2019 | # 5055 | $8,500,000.00 |
| Erin Phelan | Kenneth Phelan | Child | 9/3/2019 | # 5055 | $8,500,000.00 |
| Kenneth J. Phelan Jr. | Kenneth Phelan | Child | 9/3/2019 | # 5055 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Kimberly Phelan | Kenneth Phelan | Child | 9/3/2019 | # 5055 | $8,500,000.00 |
| Patricia Phelan-Byrnes | Kenneth Phelan | Spouse | 9/3/2019 | # 5055 | $12,500,000.00 |
| Patricia Phelan-Byrnes | Kenneth Phelan | PR | 2/5/2020 | # 5852 | $6,297,920.00 |
| Mary Phelan-Cox | Kenneth Phelan | Sibling | 9/3/2019 | # 5055 | $4,250,000.00 |
| Erin Cherubin | Zandra Marie Cooper Ploger (nee Flores) | Child | 9/3/2019 | # 5055 | $8,500,000.00 |
| Gerald Thomas Flores | Zandra Marie Cooper Ploger (nee Flores) | Sibling | 9/3/2019 | # 5055 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Gilbert Norman Flores | Zandra Marie Cooper Ploger (nee Flores) | Sibling | 9/3/2019 | # 5055 | $4,250,000.00 |
| Zaneta Frances Flores | Zandra Marie Cooper Ploger (nee Flores) | Sibling | 9/3/2019 | # 5055 | $4,250,000.00 |
| Zenda F. Gutierrez-Klingenberg, as Personal Representative of the Estate of Zenaida Frances Flores | Zandra Marie Cooper Ploger (nee Flores) | Parent (Deceased) | 1/4/2022 | # 7521 | $8,500,000.00 |
| Zenda Flores Gutierrez-Klingenberg | Zandra Marie Cooper Ploger (nee Flores) | Sibling | 9/3/2019 | # 5055 | $4,250,000.00 |
| Zenda Flores Gutierrez-Klingenberg | Zandra Marie Cooper Ploger (nee Flores) | PR | 2/5/2020 | # 5852 | $4,200,273.00 |
| Wendy L. Ploger, as Personal Representative of the Estate of Robert R. Ploger, III | Zandra Marie Cooper Ploger (nee Flores) | Spouse (Deceased) | 9/3/2019 | # 5055 | $12,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Zena T. Wilderman | Zandra Marie Cooper Ploger (nee Flores) | Child | 9/3/2019 | # 5055 | $8,500,000.00 |
| Zenda Gutierrez-Klingenberg, as Personal Representative of the Estate of Zandra Marie Ploger (nee Flores) | Robert R. Ploger III | Spouse (Deceased) | 9/3/2019 | # 5055 | $12,500,000.00 |
| Marianne Ploger Hill | Robert R. Ploger III | Sibling | 9/3/2019 | # 5055 | $4,250,000.00 |
| Daniel B. Ploger | Robert R. Ploger III | Sibling | 9/3/2019 | # 5055 | $4,250,000.00 |
| Gregory Fiehrer Ploger | Robert R. Ploger III | Sibling | 9/3/2019 | # 5055 | $4,250,000.00 |
| Marguerite Ploger | Robert R. Ploger III | Sibling | 9/3/2019 | # 5055 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Wayne D. Ploger | Robert R. Ploger III | Sibling | 9/3/2019 | # 5055 | $4,250,000.00 |
| Wendy Lynn Ploger | Robert R. Ploger III | Child | 9/3/2019 | # 5055 | $8,500,000.00 |
| Wendy Lynn Ploger | Robert R. Ploger III | PR | 2/5/2020 | # 5852 | $3,103,993.00 |
| Wayne D. Ploger as Personal Representative of the Estate of Maj. General Robert R. Ploger, II | Robert R. Ploger III | Parent (Deceased) | 9/3/2019 | # 5055 | $8,500,000.00 |
| Craig Pohlmann | William H. Pohlmann | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Roxana Olivieri | Giovanna Porras | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Adela Romero | Giovanna Porras | PR | 2/12/2020 | # 5928 | $3,047,730.00 |
| Adela Romero | Giovanna Porras | Parent | 8/20/2019 | # 4897 | $8,500,000.00 |
| Zachary Portillo | Anthony Portillo | Sibling | 1/4/2022 | # 7521 | $4,250,000.00 |
| David Potorti | James E. Potorti | Sibling | 9/3/2019 | # 5055 | $4,250,000.00 |
| Monique Powell | Shawn E. Powell | Sibling | 9/3/2019 | # 5055 | $4,250,000.00 |
| Maureen Pugliese as Personal Representative of the Estate of Josephine Pugliese | Robert D. Pugliese | Parent (Deceased) | 1/4/2022 | # 7521 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Lisa Marie Hand a/k/a Lisa Pugliese | Robert D. Pugliese | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Maureen Pugliese | Robert D. Pugliese | Spouse | 8/20/2019 | # 4897 | $12,500,000.00 |
| Maureen Pugliese | Robert D. Pugliese | PR | 2/12/2020 & 9/5/2024 | # 5928 & # 10306 | $3,400,763.00 |
| Michael Pugliese | Robert D. Pugliese | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Dennis Pugliese | Robert D. Pugliese | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Robert Pycior | Joseph J. Pycior | Child | 8/20/2019 | # 4897 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Teresa J. Pycior | Joseph J. Pycior | Spouse | 9/3/2019 | # 5055 | $12,500,000.00 |
| Teresa J. Pycior | Joseph J. Pycior | PR | 2/5/2020 & 5/29/2025 | # 5852 & # 10997 | $4,715,670.00 |
| Joseph Pycior | Joseph J. Pycior | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Tara O'Connell | Lincoln Quappe | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| Charles Quappe | Lincoln Quappe | Parent | 8/20/2019 | # 4897 | $8,500,000.00 |
| Clint Quappe | Lincoln Quappe | Child | 1/4/2022 | # 7521 | $8,500,000.00 |

| Jane Quappe | Lincoln Quappe | Spouse | 8/20/2019 | # 4897 | $12,500,000.00 |
| Jane Quappe | Lincoln Quappe | PR | 2/12/2020 | # 5928 | $6,199,138.00 |
| Natalie Quappe | Lincoln Quappe | Child | 1/4/2022 | # 7521 | $8,500,000.00 |
| Bruce Tooker as Personal Representative of the Estate of Doris Tooker | Lincoln Quappe | Parent (Deceased) | 8/26/2019 | # 4997 | $8,500,000.00 |
| Samantha Bianca Blake | Carol Rabalais a/k/a Carol South-Rabalais | Child | 9/3/2019 | # 5054 | $8,500,000.00 |
| Selvyn Neil Patrick Blake | Carol Rabalais a/k/a Carol South-Rabalais | Child | 9/4/2019 | # 5067 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Kerene Reeves aka Kerene Sherica Clarke | Carol Rabalais a/k/a Carol South-Rabalais | Child | 9/3/2019 | # 5054 | $8,500,000.00 |
| Kerene Reeves aka Kerene Sherica Clarke | Carol Rabalais a/k/a Carol South-Rabalais | PR | 2/5/2020 | # 5865 | $3,509,626.00 |
| Mary Agatha South | Carol Rabalais a/k/a Carol South-Rabalais | Parent | 2/5/2020 | # 5865 | $8,500,000.00 |
| James Buro | Laura Ragonese-Snik | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| John J. Buro | Laura Ragonese-Snik | PR | 2/5/2020 & 5/29/2025 | # 5865 & # 10997 | $4,107,150.00 |
| JoAnn Boutureira | Harry Raines | Sibling | 9/3/2019 | # 5055 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Joseph Raines | Harry Raines | Sibling | 9/3/2019 | # 5055 | $4,250,000.00 |
| Mark S. Raines | Harry Raines | Sibling | 9/3/2019 | # 5055 | $4,250,000.00 |
| Gloria Reinholtz | Harry Raines | Sibling | 9/3/2019 | # 5055 | $4,250,000.00 |
| Ida Riese | Harry Raines | Sibling | 9/3/2019 | # 5055 | $4,250,000.00 |
| Ida Riese as Personal Representative of the Estate of Gloria Raines | Harry Raines | Parent (Deceased) | 9/4/2019 | # 5069 | $8,500,000.00 |
| Ann Ramsaur | Deborah Ramsaur | Child | 8/20/2019 | # 4897 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Brian Ramsaur | Deborah Ramsaur | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| John Ramsaur | Deborah Ramsaur | Spouse | 8/20/2019 | # 4897 | $12,500,000.00 |
| John Ramsaur | Deborah Ramsaur | PR | 2/12/2020 | # 5928 | $3,718,491.00 |
| Kimberly J. Rescorla | Richard C. Rescorla | Child | 9/3/2019 | # 5053 | $8,500,000.00 |
| Susan G. Rescorla | Richard C. Rescorla | Spouse | 9/3/2019 | # 5053 | $12,500,000.00 |
| Susan G. Rescorla | Richard C. Rescorla | Co-PR | 2/5/2020 | # 5853 | $2,946,821.00 |

| | | | | | |
|---|---|---|---|---|---|
| Trevor S. Rescorla | Richard C. Rescorla | Child | 9/3/2019 | # 5053 | $8,500,000.00 |
| Mark Anthony Jonas | Martha M. Reszke | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Mark A. Jonas as Personal Representative of the Estate of Martha Magdalena Brunson | Martha M. Reszke | Parent (Deceased) | 9/3/2019 | # 5055 | $8,500,000.00 |
| James Reszke | Martha M. Reszke | Spouse | 8/20/2019 | # 4897 | $12,500,000.00 |
| James Reszke | Martha M. Reszke | PR | 2/12/2020 | # 5928 | $2,948,293.00 |
| Lina Dicola | Martha M. Reszke | Child | 8/20/2019 | # 4897 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Aaron Andre Scott as Personal Representative of the Estate of J.A. Reynolds | Bruce A. Reynolds | Parent (Deceased) | 8/20/2019 | # 4897 | $8,500,000.00 |
| Linda Rhodes | John Rhodes | PR | 1/4/2022 & 12/14/2023 | # 7521 & # 9468 | $2,972,585.00 |
| John Frederick Rhodes IV | John Rhodes | Child | 8/26/2019 | # 4997 | $8,500,000.00 |
| Christiana Riccardelli | Francis Riccardelli | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Genevieve Riccardelli | Francis Riccardelli | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Marielle Riccardelli | Francis Riccardelli | Child | 8/20/2019 | # 4897 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Meghan Riccardelli | Francis Riccardelli | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Theresa Riccardelli | Francis Riccardelli | Spouse | 8/20/2019 | # 4897 | $12,500,000.00 |
| Theresa Riccardelli | Francis Riccardelli | PR | 2/12/2020 | # 5928 | $8,146,029.00 |
| Zachary Riccardelli | Francis Riccardelli | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Brian Keegan | Eileen M. Rice | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Brian Keegan | Eileen M. Rice | co-PR | 2/12/2020 | # 5928 | $3,189,758.00 |

| | | | | | |
|---|---|---|---|---|---|
| Francis Keegan | Eileen M. Rice | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| Lesli Rice | Eileen M. Rice | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Robert Lawson, as Personal Representative of the Estate of Renee Baldwin | Cecelia E. Richard | Sibling (Deceased) | 8/20/2019 | # 4897 | $4,250,000.00 |
| Cynthia Lawson | Cecelia E. Richard | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| Valerie Walls as the Personal Representative for the Estate of Mazie Lawson | Cecelia E. Richard | Parent (Deceased) | 8/20/2019 | # 4897 | $8,500,000.00 |
| Monica L. Lawson | Cecelia E. Richard | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Michael Richard | Cecelia E. Richard | Spouse | 9/3/2019 | # 5055 | $12,500,000.00 |
| Michael Richard | Cecelia E. Richard | PR | 2/5/2020 | # 5852 | $3,329,226.00 |
| Valerie Walls | Cecelia E. Richard | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| Vernon A. Richard II | Vernon A. Richard | co-PR | 2/5/2020 & 6/17/2024 | # 5865 & # 9935 | $4,133,997.00 |
| Vernon A. Richard II | Vernon A. Richard | Child | 9/4/2019 | # 5067 | $8,500,000.00 |
| Vernessa Richard and Vernon A. Richard II as Personal Representatives of the Estate of Dorothy Richard | Vernon A. Richard | Spouse (Deceased) | 9/3/2019 | # 5054 | $12,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Vernessa Richard | Vernon A. Richard | Child | 9/3/2019 | # 5054 | $8,500,000.00 |
| Lelith Bergen | Venesha Richards | Parent | 8/20/2019 | # 4897 | $8,500,000.00 |
| Naquan Bergen | Venesha Richards | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| Queena Bergen | Venesha Richards | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| Hopeton Richards | Venesha Richards | Spouse | 8/20/2019 | # 4897 | $12,500,000.00 |
| Hopeton Richards | Venesha Richards | PR | 2/12/2020 & 1/4/2022 | # 5928 & # 7521 | $5,096,981.00 |

| | | | | | |
|---|---|---|---|---|---|
| Kayla Richards | Venesha Richards | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Omar Rodgers | Venesha Richards | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| Cheryl Rivelli | Joseph Rivelli, Jr. | Spouse | 9/3/2019 | # 5047 | $12,500,000.00 |
| Cheryl Rivelli | Joseph Rivelli, Jr. | PR | 2/12/2020 | # 5917 | $4,561,879.00 |
| Michael Rivelli | Joseph Rivelli, Jr. | Sibling | 9/3/2019 | # 5047 | $4,250,000.00 |
| Donna Ambrosino | Joseph Rivelli, Jr. | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Donna Ambrosino as Personal Representative of the Estate of Joseph Rivelli Sr. | Joseph Rivelli, Jr. | Parent (Deceased) | 8/20/2019 | # 4897 | $8,500,000.00 |
| James G. Wall as Personal Representative of the Estate of Lynda M. Wall | Joseph Rivelli, Jr. | Sibling (Deceased) | 9/3/2019 | # 5047 | $4,250,000.00 |
| Britney Rivera | Carmen A. Rivera | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Luis E. Rivera Sr. | Carmen A. Rivera | Spouse | 8/20/2019 | # 4897 | $12,500,000.00 |
| Luis E. Rivera Sr. | Carmen A. Rivera | PR | 2/12/2020 | # 5928 | $5,760,940.00 |
| Luis Rivera Jr. | Carmen A. Rivera | Child | 8/20/2019 | # 4897 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Britney Rivera and Luis Rivera, as the co-Personal Representatives of the Estate of Racine Concepcion | Carmen A. Rivera | Child (Deceased) | 8/20/2019 | # 4897 | $8,500,000.00 |
| Carmen Alvarado Rivera | Linda I. Rivera | Parent | 8/20/2019 | # 4897 | $8,500,000.00 |
| Rafael J. Rivera | Linda I. Rivera | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| Jose R. Rivera a/k/a Jose Rivera Ramos | Linda I. Rivera | Parent | 8/20/2019 | # 4897 | $8,500,000.00 |
| Jose R. Rivera a/k/a Jose Rivera Ramos | Linda I. Rivera | PR | 2/12/2020 | # 5928 | $2,975,352.00 |
| Rafael A. Rivera | Linda I. Rivera | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Daniel Henry | Catherina Robinson | Sibling | 9/3/2019 | # 5047 | $4,250,000.00 |
| Daniel Henry | Catherina Robinson | PR | 2/12/2020 & 1/4/2022 | # 5917 & # 7521 | $2,553,479.00 |
| Jennifer Renee McKenzie | Marsha A. Rodriguez | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Vanessa Phillips | Marsha A. Rodriguez | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| Daniel Rodriguez | Marsha A. Rodriguez | Spouse | 8/20/2019 | # 4897 | $12,500,000.00 |
| Daniel Rodriguez | Marsha A. Rodriguez | PR | 2/5/2020 & 11/07/2023 | # 5865 & # 9416 | $4,474,573.00 |

| | | | | | |
|---|---|---|---|---|---|
| Flossie J. Foster | Marsha A. Rodriguez | Parent | 8/20/2019 | # 4897 | $8,500,000.00 |
| Shavonne Cobb | Marsha A. Rodriguez | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Elias Rodriguez, as Personal Representative of the Estate of Arnulfo Rodriguez | Mayra V. Rodriguez | Spouse (Deceased) | 9/3/2019 | # 5064 | $12,500,000.00 |
| Elias Rodriguez | Mayra V. Rodriguez | PR | 7/19/2022 & 5/29/2025 | # 8232 & # 10997 | $3,435,103.00 |
| Anibal Valdez | Mayra V. Rodriguez | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| Jose Valdez | Mayra V. Rodriguez | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| John Doe 121 as the Personal Representative of the Estate of Lydia Valdez | Mayra V. Rodriguez | Parent (Deceased) | 8/20/2019 | # 4897 | $8,500,000.00 |
| Elias Rodriguez | Mayra V. Rodriguez | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Michele Flannery | Joseph M. Romagnolo | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| Alexis Romagnolo | Joseph M. Romagnolo | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Anthony Romagnolo | Joseph M. Romagnolo | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Joseph Romagnolo | Joseph M. Romagnolo | Child | 8/20/2019 | # 4897 | $8,500,000.00 |

| Maria Romagnolo | Joseph M. Romagnolo | Parent | 8/20/2019 | # 4897 | $8,500,000.00 |
|---|---|---|---|---|---|
| Maria Romagnolo, as Personal Representative of the Estate of Salvatore Romagnolo | Joseph M. Romagnolo | Parent (Deceased) | 8/20/2019 | # 4897 | $8,500,000.00 |
| Sandra Romagnolo | Joseph M. Romagnolo | Spouse | 8/20/2019 | # 4897 | $12,500,000.00 |
| Sandra Romagnolo | Joseph M. Romagnolo | PR | 2/12/2020 | # 5928 | $6,882,491.00 |
| Christofer Romagnolo | Joseph M. Romagnolo | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Josephine Romito | James Romito | PR | 1/4/2022 & 5/29/2025 | # 7523 & # 10997 | $3,900,202.00 |

| | | | | | |
|---|---|---|---|---|---|
| Laura Fasulo | James Romito | Sibling | 8/26/2019 | # 4997 | $4,250,000.00 |
| Laura Fasulo as Personal Representative of the Estate of Anthony Romito Sr. | James Romito | Parent (Deceased) | 9/3/2019 | # 5063 | $8,500,000.00 |
| Laura Fasulo as Personal Representative of the Estate of Catherine Romito | James Romito | Parent (Deceased) | 9/3/2019 | # 5063 | $8,500,000.00 |
| Anthony Romito Jr. | James Romito | Sibling | 8/26/2019 | # 4997 | $4,250,000.00 |
| Jennifer Horwitz | Mark L. Rosenberg | Spouse | 8/20/2019 | # 4897 | $12,500,000.00 |
| Jennifer Horwitz | Mark L. Rosenberg | PR | 2/12/2020 | # 5928 | $5,616,703.00 |

| | | | | | |
|---|---|---|---|---|---|
| Janet Rosenberg | Mark L. Rosenberg | Parent | 8/20/2019 | # 4897 | $8,500,000.00 |
| Sheldon Rosenberg | Mark L. Rosenberg | Parent | 8/20/2019 | # 4897 | $8,500,000.00 |
| Sara L. Rosenberg Sharvit | Mark L. Rosenberg | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| Harvey Rosenberg | Mark L. Rosenberg | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| Tracy Rowenhorst | Edward Rowenhorst | PR | 1/4/2022 & 6/17/2024 | # 7523 & # 9935 | $5,332,817.00 |
| Matthew Rowenhorst | Edward Rowenhorst | Sibling | 9/3/2019 | # 5053 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Sicely N. McCants | Judy Rowlett | Child | 2/12/2020 | # 5917 | $8,500,000.00 |
| Sicely N. McCants | Judy Rowlett | PR | 2/12/2020 & 7/19/2022 | # 5917 & # 8232 | $2,697,328.00 |
| Caitlyn deAprix | Timothy A. Roy | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Timothy Roy Jr. | Timothy A. Roy | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Stacey Roy-Christ | Timothy A. Roy | Spouse | 8/20/2019 | # 4897 | $12,500,000.00 |
| Stacey Roy-Christ | Timothy A. Roy | PR | 2/12/2020 | # 5928 | $7,883,487.00 |

| Brittney Roy | Timothy A. Roy | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| David Ruback | Paul G. Ruback | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Rita L. Ruback | Paul G. Ruback | Spouse | 9/3/2019 | # 5047 | $12,500,000.00 |
| Rita L. Ruback | Paul G. Ruback | PR | 2/12/2020 & 5/29/2025 | # 5917 & # 10997 | $4,441,805.00 |
| Shannon Ruback | Paul G. Ruback | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Gina Ruback | Paul G. Ruback | Child | 8/20/2019 | # 4897 | $8,500,000.00 |

| Hillary Hans | Ronald J. Ruben | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| Hillary Hans | Ronald J. Ruben | co-PR | 2/12/2020 & 6/9/2025 | # 5928 & # 11011 | $4,530,848.00 |
| Leslie C. Ruben | Ronald J. Ruben | Sibling | 9/3/2019 | # 5047 | $4,250,000.00 |
| Anthony Rubino | Joanne Rubino | Sibling | 9/3/2019 | # 5047 | $4,250,000.00 |
| Anthony Rubino as Personal Represntative of the Estate of Antoinette Rubino | Joanne Rubino | Parent (Deceased) | 9/3/2019 | # 5047 | $8,500,000.00 |
| Anthony Rubino | Joanne Rubino | PR | 2/12/2020 & 12/14/2023 | # 5917 & # 9468 | $2,497,464.00 |

| | | | | | |
|---|---|---|---|---|---|
| Margaret Grigonis | Susan A. Ruggiero | Parent | 9/3/2019 | # 5047 | $8,500,000.00 |
| Paul Grigonis | Susan A. Ruggiero | Parent | 8/20/2019 | # 4897 | $8,500,000.00 |
| Peggy Ann Asciutto | Susan A. Ruggiero | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| Frank Ruggiero | Susan A. Ruggiero | Spouse | 8/20/2019 | # 4897 | $12,500,000.00 |
| Frank Ruggiero | Susan A. Ruggiero | PR | 2/12/2020 | # 5928 | $5,828,400.00 |
| Theresa Russo-Kempf | Michael Russo | PR | 7/19/2022 & 6/9/2025 | # 8239 & # 11011 | $5,382,813.00 |

| | | | | | |
|---|---|---|---|---|---|
| Anthony F. Russo | Michael Russo | Sibling | 9/3/2019 | # 5053 | $4,250,000.00 |
| Dolores Russo | Michael Russo | Parent | 8/20/2019 | # 4897 | $8,500,000.00 |
| Cyrina Morrison | Brock J. Safronoff | Sibling | 9/3/2019 | # 5047 | $4,250,000.00 |
| Aaron Safronoff | Brock J. Safronoff | Sibling | 9/3/2019 | # 5047 | $4,250,000.00 |
| Debra M. Safronoff | Brock J. Safronoff | Parent | 9/3/2019 | # 5047 | $8,500,000.00 |
| Joel Safronoff | Brock J. Safronoff | Parent | 9/3/2019 | # 5047 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Tara Safronoff | Brock J. Safronoff | Spouse | 9/3/2019 | # 5047 | $12,500,000.00 |
| Tara Safronoff | Brock J. Safronoff | PR | 2/12/2020 | # 5917 | $8,238,055.00 |
| Ruthellen Saiya, as Personal Representative of the Estate of Frank Saiya | Edward Saiya | Sibling (Deceased) | 8/20/2019 | # 4897 | $4,250,000.00 |
| Shawn Saiya | Edward Saiya | Child | 9/3/2019 | # 5047 | $8,500,000.00 |
| Shawn Saiya | Edward Saiya | co-PR | 2/12/2020 | # 5917 | $2,000,000.00 |
| Katherine R. Schlosser | Edward Saiya | Child | 9/3/2019 | # 5047 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Madeline Reed | John P. Salamone | Parent | 8/20/2019 | # 4897 | $8,500,000.00 |
| Sharon Salamone as Personal Representative of the Estate of Benedict Salamone | John P. Salamone | Parent (Deceased) | 8/20/2019 | # 4897 | $8,500,000.00 |
| Mary E. Salamone | John P. Salamone | Spouse | 9/3/2019 | # 5047 | $12,500,000.00 |
| Mary E. Salamone | John P. Salamone | PR | 2/12/2020 | # 5917 | $19,193,651.00 |
| Michael Salamone | John P. Salamone | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| Catherine Mary Sauer | John P. Salamone | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Michelle Cataline | John P. Salamone | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| Carlos Salas | Hernando R. Salas | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Carlos Salas | Hernando R. Salas | PR | 2/12/2020 | # 5928 | $2,126,692.00 |
| Carlos Salas, as the Personal Representative of the Estate of Carolina Salas | Hernando R. Salas | Spouse (Deceased) | 8/20/2019 | # 4897 | $12,500,000.00 |
| Nelcy Salas | Hernando R. Salas | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Afkham Salie | Rahma Salie | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |

| Haleema Salie | Rahma Salie | Parent | 6/17/2024 | # 9931 | $8,500,000.00 |
|---|---|---|---|---|---|
| Haleema Salie | Rahma Salie | PR | 6/17/2024 & 9/3/2024 | # 9931 & # 10292 | $6,972,584.00 |
| Ysuff Salie | Rahma Salie | Parent | 6/17/2024 | # 9931 | $8,500,000.00 |
| Edison Salomon | Nolbert Salomon | PR | 6/17/2024 | # 9931 | $2,000,000.00 |
| Antoine Salomon | Nolbert Salomon | Parent | 6/17/2024 | # 9931 | $8,500,000.00 |
| Edison Salomon | Nolbert Salomon | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| James Salomon | Nolbert Salomon | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |
| Francesca Pierre, as the Personal Representative of the Estate of Dania Salomon a/k/a Dania Salomon Macharie | Nolbert Salomon | Sibling (Deceased) | 8/20/2019 | # 4897 | $4,250,000.00 |
| Deborah Rooney | John Sammartino | Spouse | 9/3/2019 | # 5047 | $12,500,000.00 |
| Deborah Rooney | John Sammartino | PR | 2/12/2020 | # 5917 | $5,252,784.00 |
| Nicole Sammartino | John Sammartino | Child | 9/3/2019 | # 5047 | $8,500,000.00 |
| Clara Sanay | Hugo Sanay | Spouse (Deceased) | 6/17/2024 | # 9931 | $12,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Clara Sanay | Hugo Sanay | PR | 6/17/2024 | # 9931 | $2,796,621.00 |
| Hugo Sanay Jr. | Hugo Sanay | Child | 6/17/2024 | # 9931 | $8,500,000.00 |
| Michelle Sanay | Hugo Sanay | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Steven Sanay | Hugo Sanay | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Sonia Hernandez | Ayleen J. Santiago | Sibling | 9/3/2019 | # 5047 | $4,250,000.00 |
| Jose A. Medina | Ayleen J. Santiago | Sibling | 9/3/2019 | # 5047 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Sonia Hernandez as Personal Representative of the Estate of Julio Medina | Ayleen J. Santiago | Parent (Deceased) | 9/3/2019 | # 5047 | $8,500,000.00 |
| Cassandra Nash | Anthony Savas | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| John Savas | Anthony Savas | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| John Savas as Personal Representative of the Estate of Phaedra Savas | Anthony Savas | Spouse (Deceased) | 9/3/2019 | # 5047 | $12,500,000.00 |
| John Savas | Anthony Savas | PR | 2/12/2020 | # 5917 | $2,413,088.00 |
| Karen Scheffold Onorio | Frederick C. Scheffold | Child | 8/20/2019 | # 4897 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Claudette Scheffold | Frederick C. Scheffold | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Joan Scheffold | Frederick C. Scheffold | Spouse | 8/20/2019 | # 4897 | $12,500,000.00 |
| Joan Scheffold | Frederick C. Scheffold | PR | 2/12/2020 | # 5928 | $4,420,060.00 |
| Kim Scheffold Stiefel | Frederick C. Scheffold | Child | 8/20/2019 | # 4897 | $8,500,000.00 |
| Dawn Schlegel | Robert A. Schlegel | Spouse | 8/20/2019 | # 4897 | $12,500,000.00 |
| Dawn Schlegel | Robert A. Schlegel | PR | 2/12/2020 | # 5928 | $6,575,788.00 |

| | | | | | |
|---|---|---|---|---|---|
| Laurence Schlissel | Jon S. Schlissel | Sibling | 8/19/2019 | # 4884 | $4,250,000.00 |
| Laurence Schlissel | Jon S. Schlissel | PR | 2/5/2020 | # 5849 | $2,654,599.00 |
| Laurence Schlissel as Personal Representative of the Estate of Ruth Schlissel | Jon S. Schlissel | Parent (Deceased) | 9/3/2019 | # 5047 | $8,500,000.00 |
| Jaclyn McManus | Gerard P. Schrang | Child | 9/3/2019 | # 5047 | $8,500,000.00 |
| Denise Schrang | Gerard P. Schrang | Spouse | 9/3/2019 | # 5047 | $12,500,000.00 |
| Denise Schrang | Gerard P. Schrang | PR | 2/12/2020 & 5/29/2025 | # 5917 & # 10997 | $4,900,464.00 |

| | | | | | |
|---|---|---|---|---|---|
| Katherine R. Krieger | Susan Lee Schuler | Sibling | 9/3/2019 | # 5047 | $4,250,000.00 |
| Darby L. Catalano and Erin Laspa, as co-Personal Representatives of the Estate of Jude Laspa | Susan Lee Schuler | Sibling (Deceased) | 8/19/2019 | # 4884 | $4,250,000.00 |
| Ted Slanker | Susan Lee Schuler | PR | 2/5/2020 | # 5849 | $2,000,000.00 |
| Tevis Laspa | Susan Lee Schuler | Sibling | 9/3/2019 | # 5047 | $4,250,000.00 |
| Ted Slanker | Susan Lee Schuler | Child | 8/19/2019 | # 4884 | $8,500,000.00 |
| Sandra Slanker | Susan Lee Schuler | Child | 8/19/2019 | # 4884 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Elizabeth Schlehr | Margaret Seeliger | Sibling | 9/3/2019 | # 5047 | $4,250,000.00 |
| Bruce Seeliger | Margaret Seeliger | Spouse | 8/19/2019 | # 4884 | $12,500,000.00 |
| Bruce Seeliger | Margaret Seeliger | PR | 2/7/2020 | # 5876 | $7,381,500.00 |
| Andrew T. Walier | Margaret Seeliger | Sibling | 9/3/2019 | # 5047 | $4,250,000.00 |
| Arthur A. Walier | Margaret Seeliger | Parent | 9/3/2019 | # 5047 | $8,500,000.00 |
| James M. Walier | Margaret Seeliger | Sibling | 9/3/2019 | # 5047 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| John P. Walier | Margaret Seeliger | Sibling | 9/3/2019 | # 5047 | $4,250,000.00 |
| Joseph Walier | Margaret Seeliger | Sibling | 9/3/2019 | # 5047 | $4,250,000.00 |
| Paul Walier | Margaret Seeliger | Sibling | 9/3/2019 | # 5047 | $4,250,000.00 |
| Peter Joseph Walier | Margaret Seeliger | Sibling | 9/3/2019 | # 5047 | $4,250,000.00 |
| Arthur Walier as Personal Representative of the Estate of Kathryn Ann Walier | Margaret Seeliger | Parent (Deceased) | 9/4/2019 | # 5070 | $8,500,000.00 |
| Matthew Walier | Margaret Seeliger | Sibling | 9/3/2019 | # 5047 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jahnan Shajahan | Mohammed Shajahan | Child | 8/19/2019 | # 4884 | $8,500,000.00 |
| Layla Shajahan | Mohammed Shajahan | Child | 8/19/2019 | # 4884 | $8,500,000.00 |
| Mansura Shajahan | Mohammed Shajahan | Spouse | 6/17/2024 | # 9931 | $12,500,000.00 |
| Mansura Shajahan | Mohammed Shajahan | PR | 6/17/2024 | # 9931 | $5,016,757.00 |
| Shirin Shajahan | Mohammed Shajahan | Child | 8/19/2019 | # 4884 | $8,500,000.00 |
| Yusuf Shajahan | Mohammed Shajahan | Child | 8/19/2019 | # 4884 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Christopher Davidson | Kathryn A. Shatzoff | Sibling | 8/19/2019 | # 4884 | $4,250,000.00 |
| Francis Shea | Daniel Shea | Sibling | 8/19/2019 | # 4884 | $4,250,000.00 |
| Kathleen Shea | Daniel Shea | Sibling | 8/19/2019 | # 4884 | $4,250,000.00 |
| Thomas J. Shea | Daniel Shea | Sibling | 8/19/2019 | # 4884 | $4,250,000.00 |
| Francis Shea | Joseph Shea | Sibling | 8/19/2019 | # 4884 | $4,250,000.00 |
| Kathleen Shea | Joseph Shea | Sibling | 8/19/2019 | # 4884 | $4,250,000.00 |

| Thomas J. Shea | Joseph Shea | Sibling | 8/19/2019 | # 4884 | $4,250,000.00 |
|---|---|---|---|---|---|
| Charles Clarke | Antionette Sherman | Parent (Deceased) | 8/19/2019 | # 4884 | $8,500,000.00 |
| Eloise Clarke | Antionette Sherman | Parent | 8/19/2019 | # 4884 | $8,500,000.00 |
| Eloise Clarke | Antionette Sherman | PR | 2/5/2020 | # 5849 | $3,610,507.00 |
| Ruth Sigmund as Personal Representative of the Estate of John Sigmund Sr. | Johanna Sigmund | Parent (Deceased) | 9/3/2019 | # 5047 | $8,500,000.00 |
| John Sigmund | Johanna Sigmund | Sibling | 8/19/2019 | # 4884 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Ruth Sigmund | Johanna Sigmund | Parent | 9/3/2019 | # 5047 | $8,500,000.00 |
| Ruth Sigmund | Johanna Sigmund | PR | 2/12/2020 | # 5917 | $6,486,155.00 |
| John T. Signer as Personal Representative of the Estate of John F. Signer | Dianne Signer | Sibling (Deceased) | 9/3/2019 | # 5047 | $4,250,000.00 |
| Kenneth Signer | Dianne Signer | Sibling | 9/3/2019 | # 5047 | $4,250,000.00 |
| Patricia Signer | Dianne Signer | Parent | 9/3/2019 | # 5047 | $8,500,000.00 |
| Patricia Signer | Dianne Signer | PR | 2/12/2020 | # 5917 | $4,587,693.00 |

| Marie Sikorsky | Gregory Sikorsky | PR | 2/5/2020 & 7/19/2022 | # 5853 & # 8232 | $7,382,668.00 |
| George Sikorsky | Gregory Sikorsky | Sibling | 9/3/2019 | # 5053 | $4,250,000.00 |
| Kenneth Sikorsky | Gregory Sikorsky | Sibling | 8/19/2019 | # 4884 | $4,250,000.00 |
| Perry V. Sikorsky | Gregory Sikorsky | Sibling | 9/3/2019 | # 5053 | $4,250,000.00 |
| Jennifer Simon Berardi | Arthur Simon | Child | 8/19/2019 | # 4884 | $8,500,000.00 |
| Jennifer Simon Berardi | Arthur Simon | PR | 2/5/2020 | # 5853 | $4,821,391.00 |

| | | | | | |
|---|---|---|---|---|---|
| Mandy Exantus | Arthur Simon | Child | 8/19/2019 | # 4884 | $8,500,000.00 |
| Stanley Simon | Arthur Simon | Sibling | 8/19/2019 | # 4884 | $4,250,000.00 |
| Susan Simon | Arthur Simon | Spouse | 8/19/2019 | # 4884 | $12,500,000.00 |
| Todd Simon | Arthur Simon | Child | 8/19/2019 | # 4884 | $8,500,000.00 |
| Jennifer Simon Berardi | Kenneth Simon | Sibling | 9/3/2019 | # 5053 | $4,250,000.00 |
| Karen Simon, as Personal Representative of the Estate of Kenneth Simon | Arthur Simon | Child (Deceased) | 2/5/2020 | # 5853 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Karen Simon | Kenneth Simon | PR | 2/5/2020 & 7/19/2022 | # 5853 & # 8232 | $9,454,940.00 |
| Jennifer Simon Berardi, as Personal Representative of the Estate of Arthur Simon | Kenneth Simon | Parent (Deceased) | 9/13/2019 | # 5152 | $8,500,000.00 |
| Mandy Exantus | Kenneth Simon | Sibling | 9/3/2019 | # 5053 | $4,250,000.00 |
| Susan Simon | Kenneth Simon | Parent | 9/3/2019 | # 5053 | $8,500,000.00 |
| Todd Simon | Kenneth Simon | Sibling | 9/3/2019 | # 5053 | $4,250,000.00 |
| Jill S. Polansky | Thomas E. Sinton III | Sibling | 9/3/2019 | # 5047 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Thomas Lorenzen as Personal Representative of the Estate of Sally Sinton | Thomas E. Sinton III | Sibling (Deceased) | 9/3/2019 | # 5047 | $4,250,000.00 |
| Jill S. Polansky as Personal Representative of the Estate of  Susan M. Sinton | Thomas E. Sinton III | Parent (Deceased) | 9/3/2019 | # 5047 | $8,500,000.00 |
| Marilyn Smith Pusey | Leon Smith | Spouse | 8/19/2019 | # 4884 | $12,500,000.00 |
| Marilyn Smith Pusey | Leon Smith | PR | 2/5/2020 | # 5849 | $3,865,156.00 |
| Irene Smith | Leon Smith | Parent | 8/19/2019 | # 4884 | $8,500,000.00 |
| Jasmine Michele Smith | Leon Smith | Child | 8/19/2019 | # 4884 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Nakia Smith | Leon Smith | Child | 9/3/2019 | # 5047 | $8,500,000.00 |
| Tiffany Smith | Leon Smith | Child | 9/3/2019 | # 5047 | $8,500,000.00 |
| Yolanda Smith-Purdy | Leon Smith | Child | 9/3/2019 | # 5047 | $8,500,000.00 |
| Mary Elizabeth Reddy | Moira A. Smith | Sibling | 9/3/2019 | # 5047 | $4,250,000.00 |
| James Smith | Moira A. Smith | Spouse | 8/19/2019 | # 4884 | $12,500,000.00 |
| James Smith | Moira A. Smith | PR | 2/5/2020 | # 5849 | $4,851,627.00 |

| | | | | | |
|---|---|---|---|---|---|
| Patricia Mary Smith | Moira A. Smith | Child | 8/19/2019 | # 4884 | $8,500,000.00 |
| Patricia S. Rafter | Bonnie Smithwick | PR | 2/12/2020 & 5/29/2025 | # 5917 & # 10997 | $4,745,019.00 |
| Patricia S. Rafter as Personal Representative of the Estate of Thomas J. Smithwick | Bonnie Smithwick | Spouse (Deceased) | 9/3/2019 | # 5047 | $12,500,000.00 |
| Peter Shihadeh | Bonnie Smithwick | Sibling | 9/3/2019 | # 5047 | $4,250,000.00 |
| Peter Shihadeh as Personal Representative of the Estate of Jeanne Santamarie Shihadeh | Bonnie Smithwick | Parent (Deceased) | 1/4/2022 | # 7521 | $8,500,000.00 |
| Peter Shihadeh as Personal Representative of the Estate of Theodore D. Shihadeh | Bonnie Smithwick | Parent (Deceased) | 1/4/2022 | # 7521 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| James W. Smithwick | Bonnie Smithwick | Child | 9/3/2019 | # 5047 | $8,500,000.00 |
| Katharine E. Smithwick | Bonnie Smithwick | Child | 9/3/2019 | # 5047 | $8,500,000.00 |
| Joanne Messina | Michael C. Sorresse | Sibling | 8/19/2019 | # 4884 | $4,250,000.00 |
| Catherine Ricciardelli | Michael C. Sorresse | Spouse | 8/19/2019 | # 4884 | $12,500,000.00 |
| Catherine Ricciardelli | Michael C. Sorresse | PR | 2/5/2020 & 7/19/2022 | # 5849 & # 8232 | $6,026,845.00 |
| Leonard M. Sorresse Jr. | Michael C. Sorresse | Sibling | 8/19/2019 | # 4884 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Leonard M. Sorresse Sr. | Michael C. Sorresse | Parent | 8/19/2019 | # 4884 | $8,500,000.00 |
| Maria Sorresse | Michael C. Sorresse | Parent | 8/19/2019 | # 4884 | $8,500,000.00 |
| Nicholas Sorresse | Michael C. Sorresse | Sibling | 8/19/2019 | # 4884 | $4,250,000.00 |
| Linda E. Spampinato a/k/a Linda E. Melville | Donald F. Spampinato | Sibling | 8/19/2019 | # 4884 | $4,250,000.00 |
| Michael Spampinato | Donald F. Spampinato | Sibling | 8/19/2019 | # 4884 | $4,250,000.00 |
| Michael Spampinato as Personal Representative of the Estate of Mary Spampinato | Donald F. Spampinato | Parent (Deceased) | 9/3/2019 | # 5047 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Barbara Carroll Spence | Maynard S. Spence | Spouse | 9/3/2019 | # 5047 | $12,500,000.00 |
| Barbara Carroll Spence | Maynard S. Spence | PR | 2/12/2020 | # 5917 | $6,017,025.00 |
| Kristina Spence | Maynard S. Spence | Child | 8/19/2019 | # 4884 | $8,500,000.00 |
| Shannon Spence | Maynard S. Spence | Child | 8/19/2019 | # 4884 | $8,500,000.00 |
| Dorothy Spence Evans | Maynard S. Spence | Sibling | 8/19/2019 | # 4884 | $4,250,000.00 |
| Susan Spitz | William Spitz | Spouse | 8/26/2019 | # 4997 | $12,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Susan Spitz | William Spitz | PR | 2/7/2020 | # 5876 | $4,672,504.00 |
| Kathy Buell | Timothy Stackpole | Sibling | 9/3/2019 | # 5053 | $4,250,000.00 |
| Tara Stackpole | Timothy Stackpole | PR | 2/5/2020 | # 5853 | $6,278,541.00 |
| Patricia Murphy | Timothy Stackpole | Sibling | 9/3/2019 | # 5053 | $4,250,000.00 |
| Edward Stackpole | Timothy Stackpole | Sibling | 9/3/2019 | # 5053 | $4,250,000.00 |
| Michael Stackpole | Timothy Stackpole | Sibling | 9/3/2019 | # 5053 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Daniel Carroll | Patricia J. Statz | Child | 8/19/2019 | # 4884 | $8,500,000.00 |
| David Carroll | Patricia J. Statz | Spouse | 8/19/2019 | # 4884 | $12,500,000.00 |
| David Carroll | Patricia J. Statz | PR | 2/5/2020 | # 5849 | $3,852,557.00 |
| Erick Carroll | Patricia J. Statz | Child | 8/19/2019 | # 4884 | $8,500,000.00 |
| Pamela Statz | Patricia J. Statz | Sibling | 8/19/2019 | # 4884 | $4,250,000.00 |
| Vincent A. Statz | Patricia J. Statz | Parent (Deceased) | 9/3/2019 | # 5047 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Phil Statz | Patricia J. Statz | Sibling | 8/19/2019 | # 4884 | $4,250,000.00 |
| Gloria Darrisaw | Edna L. Stephens | Sibling | 8/19/2019 | # 4884 | $4,250,000.00 |
| Eunice W. Stephens | Edna L. Stephens | Sibling | 8/19/2019 | # 4884 | $4,250,000.00 |
| Betty Jo Hill | Edna L. Stephens | Sibling (Deceased) | 8/19/2019 | # 4884 | $4,250,000.00 |
| Brenda Stephens Pyant | Edna L. Stephens | Sibling | 8/19/2019 | # 4884 | $4,250,000.00 |
| Eddie Stephens | Edna L. Stephens | Sibling | 8/19/2019 | # 4884 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Marvin Stephens | Edna L. Stephens | Sibling | 8/19/2019 | # 4884 | $4,250,000.00 |
| Mary L. Stephens | Edna L. Stephens | Sibling | 8/19/2019 | # 4884 | $4,250,000.00 |
| Barbara Stephens-Cobb | Edna L. Stephens | Sibling | 8/19/2019 | # 4884 | $4,250,000.00 |
| Torrass Allen-Stephens | Edna L. Stephens | Child | 8/19/2019 | # 4884 | $8,500,000.00 |
| Torrass Allen-Stephens | Edna L. Stephens | PR | 2/5/2020 | # 5849 | $2,401,133.00 |
| Eric Stoller | Sanford M. Stoller | Child | 8/19/2019 | # 4884 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Glen Stoller | Sanford M. Stoller | Child | 8/19/2019 | # 4884 | $8,500,000.00 |
| Trudy Stoller | Sanford M. Stoller | Spouse | 8/19/2019 | # 4884 | $12,500,000.00 |
| Trudy Stoller | Sanford M. Stoller | PR | 2/5/2020 | # 5849 | $3,645,596.00 |
| Leslie A. Intindoli | Steven Strauss | Sibling | 9/3/2019 | # 5047 | $4,250,000.00 |
| Leslie A. Intindoli as Personal Representative of the Estate of Albert Strauss | Steven Strauss | Parent (Deceased) | 9/3/2019 | # 5047 | $8,500,000.00 |
| Leslie A. Intindoli as Personal Representative of the Estate of Theresa Strauss | Steven Strauss | Parent (Deceased) | 9/3/2019 | # 5047 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Derek Strauss | Steven Strauss | Child | 8/19/2019 | # 4884 | $8,500,000.00 |
| Melanie Strauss | Steven Strauss | Child | 8/19/2019 | # 4884 | $8,500,000.00 |
| Jean Strauss a/k/a Jeannie Strauss | Steven Strauss | Spouse | 8/19/2019 | # 4884 | $12,500,000.00 |
| Jean Strauss a/k/a Jeannie Strauss | Steven Strauss | PR | 2/7/2020 | # 5876 | $4,467,348.00 |
| Brian Sullivan | Christopher P. Sullivan | Child | 8/26/2019 | # 4997 | $8,500,000.00 |
| Dolores Sullivan | Christopher P. Sullivan | Spouse | 8/26/2019 | # 4997 | $12,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Dolores Sullivan | Christopher P. Sullivan | PR | 2/7/2020 | # 5876 | $6,286,685.00 |
| Robert J. Sullivan as Personal Representative of the Estate of James R. Sullivan | Christopher P. Sullivan | Parent (Deceased) | 9/3/2019 | # 5047 | $8,500,000.00 |
| Joan R. Sullivan | Christopher P. Sullivan | Parent | 9/3/2019 | # 5047 | $8,500,000.00 |
| Kevin M. Sullivan | Christopher P. Sullivan | Sibling | 9/3/2019 | # 5047 | $4,250,000.00 |
| Matthew J. Sullivan | Christopher P. Sullivan | Sibling | 9/3/2019 | # 5047 | $4,250,000.00 |
| Peter Q. Sullivan | Christopher P. Sullivan | Sibling | 9/3/2019 | # 5047 | $4,250,000.00 |

| Robert J. Sullivan | Christopher P. Sullivan | Sibling | 9/3/2019 | # 5047 | $4,250,000.00 |
| Sean Sullivan | Christopher P. Sullivan | Child | 8/26/2019 | # 4997 | $8,500,000.00 |
| Joan Wolffer | Christopher P. Sullivan | Sibling | 9/3/2019 | # 5047 | $4,250,000.00 |
| Jill Marsella | Thomas F. Swift | Spouse | 8/19/2019 | # 4884 | $12,500,000.00 |
| Jill Marsella | Thomas F. Swift | PR | 2/7/2020 | # 5876 | $7,366,125.00 |
| Kathleen F. Deloughery, as Personal Representative of the Estate of Frances Swift | Thomas F. Swift | Parent (Deceased) | 9/3/2019 | # 5047 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Elisabeth L. Swift, as Personal Representative of the Estate of James S. Swift | Thomas F. Swift | Sibling (Deceased) | 9/3/2019 | # 5047 | $4,250,000.00 |
| Patrick T. Swift | Thomas F. Swift | Sibling | 9/3/2019 | # 5047 | $4,250,000.00 |
| Peter T. Swift Jr. | Thomas F. Swift | Sibling | 9/3/2019 | # 5047 | $4,250,000.00 |
| Octavia Bangura | Hilda E. Taylor | Child | 9/3/2019 | # 5047 | $8,500,000.00 |
| Yvette Jones | Hilda E. Taylor | Sibling | 9/3/2019 | # 5047 | $4,250,000.00 |
| Edna Mbayo | Hilda E. Taylor | Sibling | 9/3/2019 | # 5047 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Dennis Stafford | Hilda E. Taylor | Child | 9/3/2019 | # 5047 | $8,500,000.00 |
| George O. Taylor | Hilda E. Taylor | Sibling | 9/3/2019 | # 5047 | $4,250,000.00 |
| George O. Taylor | Hilda E. Taylor | PR | 2/12/2020 | # 5917 | $2,000,000.00 |
| Pallavi Shirolkar | Harshad S. Thatte | Spouse | 6/17/2024 | # 9931 | $12,500,000.00 |
| Pallavi Shirolkar | Harshad S. Thatte | PR | 6/17/2024 | # 9931 | $6,151,054.00 |
| Elina Shirolkar | Harshad S. Thatte | Child | 8/19/2019 | # 4884 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jordanis Theodoridis | Michael Theodoridis | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |
| Jordanis Theodoridis | Michael Theodoridis | PR | 6/17/2024 | # 9931 | $10,514,726.00 |
| Margarita Theodoridis | Michael Theodoridis | Parent | 6/17/2024 | # 9931 | $8,500,000.00 |
| Jordanis Theodoridis, as Personal Representative of the Estate of Constantinos Theodoridis | Michael Theodoridis | Parent (Deceased) | 6/17/2024 | # 9931 | $8,500,000.00 |
| Sarah Kashetta | Brian T. Thompson | Child | 2/5/2020 | # 5849 | $8,500,000.00 |
| Kathleen Thompson | Brian T. Thompson | Spouse | 8/19/2019 | # 4884 | $12,500,000.00 |

| Kathleen Thompson | Brian T. Thompson | PR | 2/5/2020 & 8/28/2024 | # 5849 & # 10266 | $5,217,849.00 |
|---|---|---|---|---|---|
| Daniel Thompson | Brian T. Thompson | Child | 8/19/2019 | # 4884 | $8,500,000.00 |
| Tsahai S. Santiago | Vanavah Thompson | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |
| Doreen Thompson | Vanavah Thompson | Parent (Deceased) | 6/17/2024 | # 9931 | $8,500,000.00 |
| Tsahai S. Santiago | Vanavah Thompson | PR | 6/17/2024 | # 9931 | $3,506,866.00 |
| Nia Jah-Selah Thompson | Vanavah Thompson | Child | 9/3/2019 | # 5053 | $8,500,000.00 |

| Giovanni McKenzie | Vanavah Thompson | Sibling | 8/19/2019 | # 4884 | $4,250,000.00 |
| Michael K. Thompson | William Harry Thompson | Child | 9/3/2019 | # 5053 | $8,500,000.00 |
| Michael K. Thompson | William Harry Thompson | PR | 2/5/2020 | # 5853 | $3,074,305.00 |
| Rahsaan Thompson | William Harry Thompson | Child | 9/3/2019 | # 5053 | $8,500,000.00 |
| Beatrice Woolen | Tamara Thurman | Sibling | 9/4/2019 | # 5072 | $4,250,000.00 |
| Saundra Faye Woolen | Tamara Thurman | Parent | 8/19/2019 | # 4884 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Emory E. Hackman, Jr. | Tamara Thurman | PR | 2/7/2020 & 8/29/2024 | # 5876 & # 10277 | $3,452,164.00 |
| Jennifer Dolan | John Tobin | Child | 9/3/2019 | # 5053 | $8,500,000.00 |
| Barbara Tobin | John Tobin | Spouse | 9/3/2019 | # 5053 | $12,500,000.00 |
| Barbara Tobin | John Tobin | PR | 2/5/2020 | # 5853 | $5,317,882.00 |
| Margaret M. Tobin | John Tobin | Sibling | 9/3/2019 | # 5053 | $4,250,000.00 |
| Michael Tobin | John Tobin | Sibling | 9/3/2019 | # 5053 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Sean Tobin | John Tobin | Child | 9/3/2019 | # 5053 | $8,500,000.00 |
| Teresa Traina | Christopher M. Traina | Parent | 8/19/2019 | # 4884 | $8,500,000.00 |
| Teresa Traina | Christopher M. Traina | PR | 2/5/2020 | # 5849 | $3,946,281.00 |
| Salvatore M. Traina Jr. | Christopher M. Traina | Sibling | 9/3/2019 | # 5053 | $4,250,000.00 |
| Salvatore Traina | Christopher M. Traina | Parent | 8/19/2019 | # 4884 | $8,500,000.00 |
| Theresa Corio | Diane M. Urban | Sibling | 8/19/2019 | # 4884 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Theresa Corio | Diane M. Urban | PR | 2/5/2020 | # 5849 | $2,568,603.00 |
| Ann Van Hine | Richard B. Van Hine | Spouse | 8/19/2019 | # 4884 | $12,500,000.00 |
| Ann Van Hine | Richard B. Van Hine | PR | 9/4/2019 | # 5072 | $3,388,723.00 |
| Meghan Sensenig | Richard B. Van Hine | Child | 8/19/2019 | # 4884 | $8,500,000.00 |
| Emily Small | Richard B. Van Hine | Child | 8/19/2019 | # 4884 | $8,500,000.00 |
| Vasanta Velamuri | Sankara Velamuri | Spouse | 8/19/2019 | # 4884 | $12,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Vasanta Velamuri | Sankara Velamuri | PR | 2/5/2020 | # 5853 | $3,149,269.00 |
| Ramon Velazquez | Jorge L. Velazquez | Child | 8/19/2019 | # 4884 | $8,500,000.00 |
| Migdalia Lopez, as Personal Representative of the Estate of Carmen Guzman | David Vera | Parent (Deceased) | 8/19/2019 | # 4884 | $8,500,000.00 |
| Migdalia Lopez as Personal Representative of the Estate of Javier Guzman | David Vera | Sibling (Deceased) | 9/3/2019 | # 5053 | $4,250,000.00 |
| Migdalia Lopez | David Vera | Sibling | 8/19/2019 | # 4884 | $4,250,000.00 |
| Jennica Perez a/k/a Jennica Vera | David Vera | Child | 9/3/2019 | # 5053 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jennica Perez a/k/a Jennica Vera | David Vera | PR | 2/5/2020 & 5/29/2025 | # 5853 & # 10997 | $3,365,460.00 |
| Anthony Vola | Maria P. Vola | Sibling | 8/19/2019 | # 4884 | $4,250,000.00 |
| Anthony Vola and Brittney Vola, as Co-Personal Representatives of the Estate of Clotilda Vola | Maria P. Vola | Sibling (Deceased) | 8/19/2019 | # 4884 | $4,250,000.00 |
| Anthony Vola | Maria P. Vola | PR | 2/5/2020 & 5/29/2025 | # 5849 & # 10997 | $2,518,271.00 |
| Anthony Vola as Personal Representative of the Estate of John Vola | Maria P. Vola | Parent (Deceased) | 2/5/2020 | # 5853 | $8,500,000.00 |
| Anthony Vola as Personal Representative of the Estate of Rita Vola | Maria P. Vola | Parent (Deceased) | 9/13/2019 | # 5152 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Kim Wagner | Karen J. Wagner | Sibling | 8/19/2019 | # 4884 | $4,250,000.00 |
| Kim Wagner | Karen J. Wagner | PR | 2/5/2020 | # 5849 | $4,223,384.00 |
| Warren Wagner | Karen J. Wagner | Sibling | 8/19/2019 | # 4884 | $4,250,000.00 |
| Kim Wagner as Personal Representative of the Estate of Mattie B. Wagner | Karen J. Wagner | Parent (Deceased) | 9/4/2019 | # 5072 | $8,500,000.00 |
| Karl Wagner | Karen J. Wagner | Sibling | 8/19/2019 | # 4884 | $4,250,000.00 |
| Andrea Treble | Gabriela Waisman | Sibling | 8/19/2019 | # 4884 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Andrea Treble | Gabriela Waisman | PR | 2/5/2020 & 1/4/2022 | # 5849 & # 7521 | $3,969,027.00 |
| Andrea Treble as Personal Representative of the Estate of Armando Waisman | Gabriela Waisman | Parent (Deceased) | 8/19/2019 | # 4884 | $8,500,000.00 |
| Marta Waisman | Gabriela Waisman | Parent | 8/19/2019 | # 4884 | $8,500,000.00 |
| Rebecca Clemento | Victor Wald | Spouse | 8/19/2019 | # 4884 | $12,500,000.00 |
| Rebecca Clemento | Victor Wald | PR | 2/5/2020 | # 5849 | $3,737,879.00 |
| Clarissa B. Kirschenbaum | Victor Wald | Sibling | 9/3/2019 | # 5053 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Daniella Wald Spielman | Victor Wald | Child | 8/19/2019 | # 4884 | $8,500,000.00 |
| Alexandra Wald Bortz | Victor Wald | Child | 8/19/2019 | # 4884 | $8,500,000.00 |
| Reagan Koniuch | Peter G. Wallace | Child | 8/26/2019 | # 4997 | $8,500,000.00 |
| Alison W. Smith | Peter G. Wallace | Child | 8/26/2019 | # 4997 | $8,500,000.00 |
| Charlotte Wallace | Peter G. Wallace | Spouse | 8/26/2019 | # 4997 | $12,500,000.00 |
| Charlotte Wallace | Peter G. Wallace | PR | 2/7/2020 | # 5876 | $3,938,476.00 |

| Nancy Wallace | Robert F. Wallace | PR | 2/5/2020 & 7/19/2022 | # 5853 & # 8232 | $6,207,489.00 |
| Robert Wallace | Robert F. Wallace | Child | 8/19/2019 | # 4884 | $8,500,000.00 |
| Angela Watson Cucciniello | Kenneth Watson | Child | 8/19/2019 | # 4884 | $8,500,000.00 |
| Glenn Watson, as the Personal Representative of the Estate of Andrew Watson | Kenneth Watson | Parent (Deceased) | 8/19/2019 | # 4884 | $8,500,000.00 |
| Carmella Watson | Kenneth Watson | Parent | 8/19/2019 | # 4884 | $8,500,000.00 |
| Christopher Watson | Kenneth Watson | Child | 8/19/2019 | # 4884 | $8,500,000.00 |

| Gary Watson | Kenneth Watson | Child | 8/19/2019 | # 4884 | $8,500,000.00 |
|---|---|---|---|---|---|
| Glenn Watson | Kenneth Watson | Sibling | 8/19/2019 | # 4884 | $4,250,000.00 |
| James Watson | Kenneth Watson | Sibling | 8/19/2019 | # 4884 | $4,250,000.00 |
| Kenneth Watson, Jr. | Kenneth Watson | Child | 8/19/2019 | # 4884 | $8,500,000.00 |
| Susan Watson | Kenneth Watson | Spouse | 8/19/2019 | # 4884 | $12,500,000.00 |
| Susan Watson | Kenneth Watson | PR | 2/5/2020 | # 5849 | $6,014,827.00 |

| | | | | | |
|---|---|---|---|---|---|
| Tina Watson-Tirabassi | Kenneth Watson | Sibling | 8/19/2019 | # 4884 | $4,250,000.00 |
| Chin Sok Wells | Chin Sun Pak Wells | Sibling | 8/20/2019 | # 4897 | $4,250,000.00 |
| Kum Son Wells | Chin Sun Pak Wells | Parent | 8/20/2019 | # 4897 | $8,500,000.00 |
| Chin Yong Wells, as the Personal Representative of the Estate of Norman Wells | Chin Sun Pak Wells | Parent (Deceased) | 8/20/2019 | # 4897 | $8,500,000.00 |
| Kum Son Wells | Chin Sun Pak Wells | PR | 2/12/2020 | # 5928 | $3,445,233.00 |
| Enid White | John White | Spouse | 8/19/2019 | # 4884 | $12,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Enid White | John White | PR | 2/5/2020 | # 5849 | $2,968,917.00 |
| Maxine White | John White | Child | 8/19/2019 | # 4884 | $8,500,000.00 |
| Shirley Nottingham | Leonard A. White | Sibling | 9/3/2019 | # 5053 | $4,250,000.00 |
| Shirley Nottingham | Leonard A. White | PR | 2/5/2020 | # 5853 | $2,376,289.00 |
| Shirley Nottingham as Personal Representative of the Estate of Thelma White | Leonard A. White | Parent (Deceased) | 2/5/2020 | # 5853 | $8,500,000.00 |
| Sylvia Ball | Malissa White | Sibling | 9/3/2019 | # 5053 | $4,250,000.00 |

| Wakeland Higgins | Malissa White | Spouse | 8/19/2019 | # 4884 | $12,500,000.00 |
| Wakeland Higgins | Malissa White | PR | 2/5/2020 | # 5849 | $4,248,566.00 |
| Marc C. White | Malissa White | Sibling | 9/3/2019 | # 5053 | $4,250,000.00 |
| Phillip White | Malissa White | Sibling | 8/19/2019 | # 4884 | $4,250,000.00 |
| Connie Murray | Sandra L. White | Sibling | 9/4/2019 | # 5072 | $4,250,000.00 |
| Hilda Ventura | Wayne White | Sibling | 8/19/2019 | # 4884 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Daren White | Wayne White | Sibling | 9/3/2019 | # 5053 | $4,250,000.00 |
| Jennifer L. Lynch as Personal Representative of the Estate of Kathleen Wik | William Wik | Sibling (Deceased) | 8/19/2019 | # 4884 | $4,250,000.00 |
| Thomas C. Wik | William Wik | Sibling | 8/19/2019 | # 4884 | $4,250,000.00 |
| Raphael Wik | William Wik | Sibling | 8/19/2019 | # 4884 | $4,250,000.00 |
| Christopher Wong | Yuk Ping Wong | Child | 8/19/2019 | # 4884 | $8,500,000.00 |
| Eddie Wong | Yuk Ping Wong | Child | 8/19/2019 | # 4884 | $8,500,000.00 |

| Eddie Wong | Yuk Ping Wong | PR | 2/5/2020 & 1/4/2022 | # 5849 & # 7521 | $2,633,339.00 |
|---|---|---|---|---|---|
| Fahim Chowdhury | Shakila Yasmin | Sibling | 8/19/2019 | # 4884 | $4,250,000.00 |
| Sharif Chowdhury | Shakila Yasmin | Parent | 8/19/2019 | # 4884 | $8,500,000.00 |
| Sharif Chowdhury | Shakila Yasmin | co-PR | 2/5/2020 | # 5849 | $4,725,863.00 |
| Nur M. Miah, as Personal Representative of the Estate of Nurul Miah | Shakila Yasmin | Spouse (Deceased) | 4/3/2023 | # 8978 | $12,500,000.00 |
| Showkatara Sharif | Shakila Yasmin | Parent | 8/19/2019 | # 4884 | $8,500,000.00 |

| Mary Kessler | Suzanne Youmans | Sibling | 9/3/2019 | # 5053 | $4,250,000.00 |
| Mary Kessler | Suzanne Youmans | co-PR | 2/5/2020 & 7/19/2022 | # 5853 & # 8232 | $2,137,618.00 |
| William Youmans | Suzanne Youmans | Sibling | 8/19/2019 | # 4884 | $4,250,000.00 |
| Joan Youmans as Personal Representative of the Estate of John Youmans | Suzanne Youmans | Sibling (Deceased) | 9/3/2019 | # 5053 | $4,250,000.00 |
| Edmond Young Sr. | Edmond G. Young Jr. | Parent | 8/19/2019 | # 4884 | $8,500,000.00 |
| Margaret Young | Edmond G. Young Jr. | Parent | 8/19/2019 | # 4884 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Markia Young | Edmond G. Young Jr. | Sibling | 8/19/2019 | # 4884 | $4,250,000.00 |
| Marvene Young | Edmond G. Young Jr. | Sibling | 8/19/2019 | # 4884 | $4,250,000.00 |
| Marvene Young | Edmond G. Young Jr. | PR | 2/5/2020 | # 5849 | $3,780,793.00 |
| Stephan Young | Edmond G. Young Jr. | Child | 8/19/2019 | # 4884 | $8,500,000.00 |
| Chaquita Young | Lisa L. Young | Child | 8/26/2019 | # 4997 | $8,500,000.00 |
| Chaquita Young | Lisa L. Young | PR | 2/7/2020 | # 5876 | $2,426,815.00 |

| | | | | | |
|---|---|---|---|---|---|
| Desiree Zambrana | Edwin J. Zambrana | Sibling | 8/26/2019 | # 4997 | $4,250,000.00 |
| Lillian Zambrana | Edwin J. Zambrana | Parent | 8/26/2019 | # 4997 | $8,500,000.00 |
| Lillian Zambrana | Edwin J. Zambrana | PR | 2/7/2020 & 6/17/2024 | # 5876 & # 9935 | $2,945,489.00 |
| Michael Zampieri | Robert A. Zampieri | Sibling | 8/19/2019 | # 4884 | $4,250,000.00 |
| Jeannie Schlesinger | Robert A. Zampieri | Sibling | 8/19/2019 | # 4884 | $4,250,000.00 |
| Evelyn Zelmanowitz, as the Personal Representative of the Estate of Jack Zelmanowitz | Abraham Zelmanowitz | Sibling (Deceased) | 8/19/2019 | # 4884 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Evelyn Zelmanowitz | Abraham Zelmanowitz | PR | 2/5/2020 | # 5849 | $2,778,641.00 |
| Gonzalo Morales | Martin Morales Zempoaltecatl | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |
| Benjamin Morales Zempoaltecatl | Martin Morales Zempoaltecatl | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |
| Delfino Morales Zempoaltecatl | Martin Morales Zempoaltecatl | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |
| Eusebio Morales Zempoaltecatl | Martin Morales Zempoaltecatl | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |
| Glafira Morales Zempoaltecatl | Martin Morales Zempoaltecatl | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |

| Jose Morales Zempoaltecatl | Martin Morales Zempoaltecatl | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |
|---|---|---|---|---|---|
| Julia Morales Zempoaltecatl | Martin Morales Zempoaltecatl | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |
| Maria P.M. Zempoaltecatl Cortez | Martin Morales Zempoaltecatl | Parent | 6/17/2024 | # 9931 | $8,500,000.00 |
| BNY Mellon | Martin Morales Zempoaltecatl | PR | 6/17/2024 | # 9931 | $3,945,440.00 |
| John P. O'Neill, Jr. | John P. O'Neill, Sr. | Child | 9/3/2019 | # 5051 | $8,500,000.00 |
| Elizabeth Ann Kiel | John J. Florio | Sibling | 9/10/2019 | # 5122 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| John Florio | John J. Florio | Parent | 9/10/2019 | # 5122 | $8,500,000.00 |
| Timothy Geraghty | Edward F. Geraghty | Sibling | 9/10/2019 | # 5123 | $4,250,000.00 |
| Maureen Bernadette Paglia | Thomas William Kelly | Sibling | 9/4/2019 | # 5071 | $4,250,000.00 |
| Maureen B. Paglia, as the Personal Representative of the Estate of William J. Kelly | Thomas William Kelly | Sibling (Deceased) | 9/4/2019 | # 5071 | $4,250,000.00 |
| Dennis T. Kelly | Thomas William Kelly | Sibling | 9/4/2019 | # 5071 | $4,250,000.00 |
| Wendy Santimays | Ronald Kloepfer | Sibling | 9/4/2019 | # 5067 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jaime Reali | Ronald Kloepfer | Child | 9/4/2019 | # 5067 | $8,500,000.00 |
| Taylor Kloepfer | Ronald Kloepfer | Child | 9/4/2019 | # 5067 | $8,500,000.00 |
| Dawn Kloepfer | Ronald Kloepfer | Spouse | 9/4/2019 | # 5067 | $12,500,000.00 |
| Casey Kloepfer | Ronald Kloepfer | Child | 9/4/2019 | # 5067 | $8,500,000.00 |
| Anthony B. McMahon | Robert D. McMahon | Sibling | 9/13/2019 | # 5153 | $4,250,000.00 |
| Irene McMahon | Robert D. McMahon | Sibling | 9/13/2019 | # 5153 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Marie Sikorsky | Gregory Sikorsky | Spouse | 9/13/2019 | # 5152 | $12,500,000.00 |
| Steven Sikorsky | Gregory Sikorsky | Child | 9/13/2019 | # 5152 | $8,500,000.00 |
| Christine O'Neill, as Personal Representative of the Estate of John F. O'Neill | John P. O'Neill, Sr. | Parent (Deceased) | 9/3/2019 | # 5051 | $8,500,000.00 |
| Yon-Paul Casalduc | Vivian Casalduc | Child | 9/4/2019 | # 5068 | $8,500,000.00 |
| Frank Camaj | Roko Camaj | Sibling | 9/10/2019 | # 5124 | $4,250,000.00 |
| Kole Camaj | Roko Camaj | Sibling | 9/10/2019 | # 5124 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Preta Berisha | Roko Camaj | Sibling | 9/10/2019 | # 5124 | $4,250,000.00 |
| Frank Aversano as Personal Representative of the Estate of Francis L. Aversano | Louis F. Aversano, Jr. | Sibling (Deceased) | 2/12/2020 | # 5933 | $4,250,000.00 |
| Frank Aversano as Personal Representative of the Estate of Philip Aversano | Louis F. Aversano, Jr. | Sibling (Deceased) | 2/12/2020 | # 5933 | $4,250,000.00 |
| BNY Mellon | Ivhan Bautista | PR | 8/29/2024 | # 10277 | $2,000,000.00 |
| Catherine Chiofalo as Personal Representative of the Estate of Anthony Chiofalo | Nicholas Chiofalo | Sibling (Deceased) | 1/4/2022 | # 7522 | $4,250,000.00 |
| Joseph Hollingsworth as Personal Representative of the Estate of Donna Chiofalo | Nicholas Chiofalo | Sibling (Deceased) | 1/4/2022 | # 7522 | $4,250,000.00 |

| Annette Melillo | Nicholas Chiofalo | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
|---|---|---|---|---|---|
| Annette Melillo as Personal Representative of the Estate of Rosemarie Maggiore | Nicholas Chiofalo | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |
| George Coughlin | John G. Coughlin | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Carol L. D'Allara | John D'Allara | PR | 1/4/2022 & 5/29/2025 | # 7527 & # 10997 | $5,848,793.00 |
| Daniel D'Allara as Personal Representative of the Estate of John D'Allara, Sr. | John D'Allara | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |
| Daniel D'Allara as Personal Representative of the Estate of Helen D'Allara | John D'Allara | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| John Joseph D'Allara | John D'Allara | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Nicholas Michael D'Allara | John D'Allara | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Carol L. D'Allara | John D'Allara | Spouse | 1/4/2022 | # 7522 | $12,500,000.00 |
| Dariusz Debek | Tara Debek | Spouse | 2/5/2020 | # 5845 | $12,500,000.00 |
| Albert DeRubbio, Jr. | David P. DeRubbio | Sibling | 2/7/2020 | # 5876 | $4,250,000.00 |
| RoseEllen Dowdell | Kevin Christopher Dowdell | Spouse | 1/4/2022 | # 7522 | $12,500,000.00 |

| RoseEllen Dowdell | Kevin Christopher Dowdell | PR | 1/4/2022 & 8/28/2024 | # 7527 & # 10266 | $5,594,094.00 |
|---|---|---|---|---|---|
| Patrick Kevin Dowdell | Kevin Christopher Dowdell | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| James Michael Dowdell | Kevin Christopher Dowdell | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Catherine Chiola as Personal Representative of the Estate of Anne T. Fisher | John Roger Fisher | Parent (Deceased) | 1/4/2022 | # 7521 | $8,500,000.00 |
| Laurie Gambino | Thomas Gambino, Jr. | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Marilyn Hess | Thomas Gambino, Jr. | Parent | 1/4/2022 | # 7522 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Thomas Gambino, Sr. | Thomas Gambino, Jr. | Parent | 1/4/2022 | # 7522 | $8,500,000.00 |
| Keith Gambino | Thomas Gambino, Jr. | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Valerie Gambino | Thomas Gambino, Jr. | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Thomas Gambino, III | Thomas Gambino, Jr. | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Brian Gambino | Thomas Gambino, Jr. | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Janet Gambino | Thomas Gambino, Jr. | Spouse | 1/4/2022 | # 7522 | $12,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Janet Gambino | Thomas Gambino, Jr. | PR | 1/4/2022 & 8/28/2024 | # 7527 & # 10266 | $4,867,202.00 |
| John T. Genovese | Steven Genovese | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| John T. Genovese as Personal Representative of the Estate of Veronica Genovese | Steven Genovese | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |
| John T. Genovese as Personal Representative of the Estate of John G. Genovese | Steven Genovese | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |
| Patti Ann Valerio | Matthew J. Grzymalski | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Paul Joseph Grzymalski | Matthew J. Grzymalski | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Joseph W. Grzymalski as Personal Representative of the Estate of Peter John Grzymalski | Matthew J. Grzymalski | Sibling (Deceased) | 1/4/2022 | # 7522 | $4,250,000.00 |
| Joseph Walter Grzymalski | Matthew J. Grzymalski | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Jo Ann McManus | Matthew J. Grzymalski | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Patricia Byrne | Joseph Gullickson | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Ralph Gullickson and Patricia Byrne as Co-Personal Representatives of the Estate of Robert Gullickson, Sr. | Joseph Gullickson | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |
| Thomas Gullickson | Joseph Gullickson | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |

| Patricia Byrne as Personal Representative of the Estate of Patricia Gullickson | Joseph Gullickson | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |
|---|---|---|---|---|---|
| Ralph Gullickson | Joseph Gullickson | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Robert Gullickson, Jr. | Joseph Gullickson | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Iris Marie Holohan | Thomas P. Holohan | Parent | 1/4/2022 | # 7522 | $8,500,000.00 |
| Mary Alice Holohan | Thomas P. Holohan | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Megan Holohan | Thomas P. Holohan | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Sean Holohan | Thomas P. Holohan | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Harold Hughes | Thomas F. Hughes, Jr. | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Tara Leonardi | Thomas F. Hughes, Jr. | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Kathleen Creran as Personal Representative of the Estate of Kevin T. Hughes | Thomas F. Hughes, Jr. | Sibling (Deceased) | 1/4/2022 | # 7522 | $4,250,000.00 |
| Mark F. Hughes | Thomas F. Hughes, Jr. | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Deborah Bodner as Personal Representative of the Estate of Frances S. Hughes | Thomas F. Hughes, Jr. | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |

| Martin S. Hughes | Thomas F. Hughes, Jr. | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
|---|---|---|---|---|---|
| Deborah Bodner | Thomas F. Hughes, Jr. | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Philomena Ann Karczewski | Charles Henry Karczewski | Spouse | 1/4/2022 | # 7522 | $12,500,000.00 |
| Philomena Ann Karczewski | Charles Henry Karczewski | PR | 1/4/2022 & 8/28/2024 | # 7527 & # 10266 | $5,765,879.00 |
| Mary Kelly as Personal Representative of the Estate of Robert J. Kelly | Thomas William Kelly | Sibling (Deceased) | 2/5/2020 | # 5850 | $4,250,000.00 |
| Daniel T. Kirwin | Glenn Kirwin | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jon D. Kirwin | Glenn Kirwin | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Peter M. Kirwin | Glenn Kirwin | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Andrew Kirwin | Glenn Kirwin | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Jennifer Kirwin Masse | Glenn Kirwin | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Virginia Krukowski | William Krukowski | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Barbara Rastelli | William Krukowski | Parent | 1/4/2022 | # 7522 | $8,500,000.00 |

| Corey LaFrance | Alan LaFrance | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
|---|---|---|---|---|---|
| Aubrey LaFrance | Alan LaFrance | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| JoAnn Langone | Thomas Langone | Spouse | 1/4/2022 | # 7522 | $12,500,000.00 |
| JoAnn Langone | Thomas Langone | PR | 1/4/2022 & 8/28/2024 | # 7527 & # 10266 | $6,560,096.00 |
| JoAnn Langone as Personal Representative of the Estate of Thomas Langone | Peter Langone | Sibling (Deceased) | 1/4/2022 | # 7522 | $4,250,000.00 |
| Caitlin Langone-Brewer | Thomas Langone | Child | 1/4/2022 | # 7522 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Brian Langone | Thomas Langone | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Joanne Langone | Thomas Langone | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Rosemarie Langone | Thomas Langone | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Rosemarie Langone as Personal Representative of the Estate of Sheila Langone | Thomas Langone | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |
| Joanne Langone | Peter Langone | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Rosemarie Langone | Peter Langone | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |

| Terri Langone | Peter Langone | Spouse | 1/4/2022 | # 7522 | $12,500,000.00 |
|---|---|---|---|---|---|
| Terri Langone | Peter Langone | PR | 1/4/2022 & 5/29/2025 | # 7527 & # 10997 | $7,218,129.00 |
| Terri Langone as Personal Representative of the Estate of Peter Langone | Thomas Langone | Sibling (Deceased) | 1/4/2022 | # 7522 | $4,250,000.00 |
| Nikki Langone | Peter Langone | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Karli Langone | Peter Langone | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Rosemarie Langone as Personal Representative of the Estate of Sheila Langone | Peter Langone | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jose Domingo Liz | Nancy Liz | Sibling | 2/5/2020 | # 5865 | $4,250,000.00 |
| Jose Domingo Liz as Personal Representative of the Estate of Elena Liz | Nancy Liz | Parent (Deceased) | 2/5/2020 | # 5865 | $8,500,000.00 |
| William Stone Luckett | Edward H. Luckett | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Jennifer Grace Luckett | Edward H. Luckett | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Lisa Luckett | Edward H. Luckett | Spouse | 1/4/2022 | # 7522 | $12,500,000.00 |
| Timothy Wyatt Luckett | Edward H. Luckett | Child | 1/4/2022 | # 7522 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Lisa Luckett | Edward H. Luckett | PR | 1/4/2022 & 8/28/2024 | # 7527 & # 10266 | $8,746,406.00 |
| Alexandra Ward Luckett as Personal Representative of the Estate of Diana Ward Luckett | Edward H. Luckett | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |
| Caterina Tavolacci | Anthony Luparello | Sibling (Deceased) | 1/4/2022 | # 7522 | $4,250,000.00 |
| Domenica Anna Lopez | Anthony Luparello | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Lauren Peters | Louis N. Mariani | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Donna Mercurio as Personal Representative of the Estate of Edna May Massa | Nicholas G. Massa | Spouse (Deceased) | 1/4/2022 | # 7522 | $12,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Donna Mercurio | Nicholas G. Massa | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Nicholas T. Massa | Nicholas G. Massa | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Josephine R. Redd as Personal Representative of the Estate of Virgie Mattic Binford | Margaret E. Mattic | Sibling (Deceased) | 2/5/2020 | # 5850 | $4,250,000.00 |
| Denise McDonnell | Michael Patrick McDonnell | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Vincenza McDonnell | Michael Patrick McDonnell | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |
| Patrick A. McDonnell | Michael Patrick McDonnell | Parent | 1/4/2022 | # 7522 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Kathleen Murphy | Patrick McGuire | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Thomas McGuire | Patrick McGuire | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| John McGuire | Patrick McGuire | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Patricia Morello as Personal Representative of the Estate of John Morello | Vincent S. Morello | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |
| Patricia Morello | Vincent S. Morello | Parent | 1/4/2022 | # 7522 | $8,500,000.00 |
| Colleen Golden | Richard Morgan | Child | 1/4/2022 | # 7522 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| John Michael Nee | Luke Gerard Nee | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Dolores Laguerre | Diana O'Connor | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Jimmy Vega | Diana O'Connor | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Minerva Galarza | Diana O'Connor | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Sonia Vega | Diana O'Connor | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Aida Cintron | Diana O'Connor | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Johnny Vega | Diana O'Connor | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Johnny Vega as Personal Representatives of the Estate of Maria Vega | Diana O'Connor | Parent (Deceased) | 1/4/2022 | # 7523 | $8,500,000.00 |
| Maria Vega as Personal Representative of the Estate of Robert Vega | Diana O'Connor | Sibling (Deceased) | 1/4/2022 | # 7522 | $4,250,000.00 |
| Eddie Ottenwalder | Isidro D. Ottenwalder | Sibling | 2/12/2020 | # 5928 | $4,250,000.00 |
| Nilda Ottenwalder | Isidro D. Ottenwalder | Sibling | 2/12/2020 | # 5928 | $4,250,000.00 |
| Olga Ottenwalder | Isidro D. Ottenwalder | Sibling | 2/12/2020 | # 5928 | $4,250,000.00 |

| John Owens as Personal Representative of the Estate of Dolores Owens | Peter Owens | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |
|---|---|---|---|---|---|
| Pamela Rancke Schroeder | Alfred Todd Rancke | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Elizabeth Rivas | Moises Norberto Rivas | PR | 1/4/2022 & 8/28/2024 | # 7527 & # 10266 | $4,098,379.00 |
| Elizabeth Rivas | Moises Norberto Rivas | Spouse | 1/4/2022 | # 7522 | $12,500,000.00 |
| Moesha Rivas | Moises Norberto Rivas | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Moises Norberto Rivas, Jr. | Moises Norberto Rivas | Child | 1/4/2022 | # 7522 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Lorene Rosenberg | Lloyd Rosenberg | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Lawrence Rosenberg | Lloyd Rosenberg | Parent | 1/4/2022 | # 7522 | $8,500,000.00 |
| Lorene Rosenberg as Personal Representative for the Estate of Michele Rosenberg | Lloyd Rosenberg | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |
| Linda Amato | Timothy A. Roy | Sibling | 2/12/2020 | # 5928 | $4,250,000.00 |
| James Roy | Timothy A. Roy | Sibling | 2/12/2020 | # 5928 | $4,250,000.00 |
| John Roy | Timothy A. Roy | Sibling | 2/12/2020 | # 5928 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| John Roy as Personal Representative of the Estate of Ida Mae Roy | Timothy A. Roy | Parent (Deceased) | 2/12/2020 | # 5928 | $8,500,000.00 |
| Danielle Horrigan as Personal Representative of the Estate of Gary Roy | Timothy A. Roy | Sibling (Deceased) | 2/12/2020 | # 5928 | $4,250,000.00 |
| Kenneth Roy | Timothy A. Roy | Sibling | 2/12/2020 | # 5928 | $4,250,000.00 |
| Brendan Ryan | Matthew Ryan | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Kathleen Sanchez | Raymond Sanchez | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Christian Santos | Rafael Humberto Santos | Child | 1/4/2022 | # 7522 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jonnathan Santos | Rafael Humberto Santos | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Yubelly Santos | Rafael Humberto Santos | PR | 1/4/2022 & 5/29/2025 | # 7527 & # 10997 | $4,401,344.00 |
| Yubelly Santos | Rafael Humberto Santos | Spouse | 1/4/2022 | # 7522 | $12,500,000.00 |
| Christopher John Saucedo | Gregory Saucedo | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Elizabeth Isacowitz as Personal Representative of the Estate of Helen Seaman | Michael H. Seaman | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |
| Elizabeth Isacowitz | Michael H. Seaman | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Maryellen Michalenko | Michael H. Seaman | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Paul Simon and Stu Simon, as Personal Representatives of the Estate of Philip Simon | Arthur Simon | Sibling (Deceased) | 2/5/2020 | # 5853 | $4,250,000.00 |
| Brian Stackpole | Timothy Stackpole | Child | 2/5/2020 | # 5853 | $8,500,000.00 |
| Brendan Stackpole | Timothy Stackpole | Child | 2/5/2020 | # 5853 | $8,500,000.00 |
| Kaitlyn Welsh | Timothy Stackpole | Child | 2/5/2020 | # 5853 | $8,500,000.00 |
| Kevin Carlton | Timothy Stackpole | Child | 2/5/2020 | # 5853 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Tara A. Stackpole | Timothy Stackpole | Spouse | 2/5/2020 | # 5853 | $12,500,000.00 |
| Terence Stackpole | Timothy Stackpole | Child | 2/5/2020 | # 5853 | $8,500,000.00 |
| Barbara Strobert | Steven Frank Strobert | Parent | 1/4/2022 | # 7522 | $8,500,000.00 |
| Frank Steven Strobert | Steven Frank Strobert | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Tara Strobert-Nolan | Steven Frank Strobert | Spouse | 1/4/2022 | # 7522 | $12,500,000.00 |
| Kathleen Deloughery | Thomas F. Swift | Sibling | 2/7/2020 | # 5876 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Alexander John Wallace | Robert F. Wallace | Child | 2/5/2020 | # 5853 | $8,500,000.00 |
| Jeanine L. Fusco | Robert F. Wallace | Child | 2/5/2020 | # 5853 | $8,500,000.00 |
| Nancy T. Wallace | Robert F. Wallace | Spouse | 2/5/2020 | # 5853 | $12,500,000.00 |
| Nancy T. Wallace as Personal Representative of the Estate of Daniel Wallace | Robert F. Wallace | Child (Deceased) | 2/5/2020 | # 5853 | $8,500,000.00 |
| Karin Giansanti | Kenneth Zelman | Spouse | 1/4/2022 | # 7522 | $12,500,000.00 |
| Karin Giansanti | Kenneth Zelman | PR | 1/4/2022 & 5/29/2025 | # 7527 & # 10997 | $6,987,958.00 |

| | | | | | |
|---|---|---|---|---|---|
| Olivia Zelman Charles | Kenneth Zelman | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Ethan Zelman Charles | Kenneth Zelman | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Justin Johnson | Janice Brown | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| George Coughlin, as Personal Representative of the Estate of Mary Elizabeth Coughlin | John G. Coughlin | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |
| Beverly Epps | Christopher Samuel Epps | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Debra Epps | Christopher Samuel Epps | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Valerie Epps Kendall | Christopher Samuel Epps | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Chundera Epps | Christopher Samuel Epps | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Robert Epps | Christopher Samuel Epps | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Anne Ielpi | Jonathan Ielpi | Parent | 1/4/2022 | # 7522 | $8,500,000.00 |
| AnneMarie Holleran | Jonathan Ielpi | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Donna A. Cavanaugh, as Personal Representative of the Estate of Rose C. Karczewski | Charles Henry Karczewski | Parent (Deceased) | 7/19/2022 | # 8232 | $8,500,000.00 |

| Donna Cavanaugh | Charles Henry Karczewski | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
|---|---|---|---|---|---|
| Donna A. Cavanaugh as Personal Representative of the Estate of Henry Karczewski | Charles Henry Karczewski | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |
| Maurice Corbett Kearney, as Personal Representative of the Estate of Lorraine Kearney | Lisa Kearney-Griffin | Parent (Deceased) | 1/4/2022 | # 7521 | $8,500,000.00 |
| Virginia Krukowski, as Personal Representative of the Estate of Walter Krukowski | William Krukowski | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |
| Maureen Simpson | Patrick McGuire | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| James McGuire | Patrick McGuire | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Michael McGuire, as Personal Representative of the Estate of Terrence McGuire | Patrick McGuire | Sibling (Deceased) | 6/17/2024 | # 9935 | $4,250,000.00 |
| John Owens, as Personal Representative of the Estate of Peter J. Owens, Sr. | Peter Owens | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |
| John Owens, as Personal Representative of the Estate of Kathleen Owens | Peter Owens | Sibling (Deceased) | 1/4/2022 | # 7522 | $4,250,000.00 |
| Douglas Roy | Timothy A. Roy | Sibling | 2/12/2020 | # 5928 | $4,250,000.00 |
| Barbara Strobert, as Personal Representative of the Estate of Frank Strobert | Steven Frank Strobert | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |
| Joan Ruth Puwalski | Steven J. Bates | Spouse | 7/28/2022 | # 8286 | $12,500,000.00 |

| Jeffrey A. Bloom, Esq., as Personal Representative of the Estate of Hazel Lillian Mariani | Louis N. Mariani | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |
|---|---|---|---|---|---|
| Bruce Mariani | Louis N. Mariani | Sibling (Deceased) | 1/4/2022 | # 7522 | $4,250,000.00 |
| Elizabeth Miller | Douglas C. Miller | Child | 2/7/2020 | # 5876 | $8,500,000.00 |
| Laura Nogaj | Stephen Philip Morris | Spouse | 7/28/2022 | # 8286 | $12,500,000.00 |
| Jude Monteserrato a/k/a Judith Monteserrato | John Michael Sbarbaro | Spouse | 7/28/2022 | # 8286 | $12,500,000.00 |
| Tara Strobert-Nolan | Steven Frank Strobert | PR | 1/4/2022 & 8/28/2024 | # 7527 & # 10266 | $7,587,611.00 |

| | | | | | |
|---|---|---|---|---|---|
| Katherine Collier | Stephen Philip Morris | co-PR | 6/17/2024 | # 9931 | $8,006,042.00 |
| Chundera Epps, as Personal Representative of the Estate of Geneva Epps | Christopher Samuel Epps | Parent (Deceased) | 4/3/2023 | # 8978 | $8,500,000.00 |
| Chundera Epps | Christopher Samuel Epps | PR | 4/3/2023 | # 8978 | $2,000,000.00 |
| Nicole Mayer | Peter J. Carroll | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Pete Carroll | Peter J. Carroll | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Christopher Carroll | Peter J. Carroll | Child | 1/4/2022 | # 7522 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Michael Carroll | Peter J. Carroll | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Kevin Carroll | Peter J. Carroll | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Patricia D'Agata | Peter J. Carroll | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Thomas Gonzalez, Jr. | Jenine Gonzalez | Sibling | 2/5/2020 | # 5847 | $4,250,000.00 |
| Laura Israilov, as Personal Representative of the Estate of Malkisadikh Ilkanayev | Daniel Ilkanayev | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |
| Laura Israilov | Daniel Ilkanayev | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Michael Stackpole, as Personal Representative of the Estate of Edward Stackpole, Sr. | Timothy Stackpole | Parent (Deceased) | 2/5/2020 | # 5853 | $8,500,000.00 |
| Janice Dukes | Donnie Taylor | Spouse | 7/28/2022 | # 8286 | $12,500,000.00 |
| Janice Dukes | Donnie Taylor | PR | 1/4/2022 & 6/17/2024 | # 7527 & # 9935 | $3,561,953.00 |
| Kristina Nicole York | Raymond York | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Joan York | Raymond York | PR | 1/4/2022 & 8/28/2024 | # 7527 & # 10266 | $5,790,469.00 |
| Joan York | Raymond York | Spouse | 1/4/2022 | # 7522 | $12,500,000.00 |

| Jesse Kemp | Timothy Haviland | Child | 7/28/2022 | # 8286 | $8,500,000.00 |
|---|---|---|---|---|---|
| Barbara Keane | Timothy Haviland | PR | 4/3/2023 & 9/20/2024 | # 8978 & # 10390 | $3,972,644.00 |
| Barbara Keane, as Personal Representative of the Estate of Amy Haviland | Timothy Haviland | Spouse (Deceased) | 1/4/2022 | # 7522 | $12,500,000.00 |
| Phylicia Ruggieri | Joseph Rivelli, Jr. | Child | 2/14/2020 | # 5947 | $8,500,000.00 |
| Matthew Casey | Kathleen Hunt-Casey | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Kevin Casey | Kathleen Hunt-Casey | Spouse | 1/4/2022 | # 7522 | $12,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Kevin Casey | Kathleen Hunt-Casey | PR | 1/4/2022 & 8/28/2024 | # 7527 & # 10266 | $4,951,323.00 |
| Theresa Fiorelli | Stephen J. Fiorelli | Spouse | 1/4/2022 | # 7522 | $12,500,000.00 |
| Theresa Fiorelli | Stephen J. Fiorelli | PR | 1/4/2022 & 7/19/2022 | # 7527 & # 8232 | $5,550,947.00 |
| Stephen J. Fiorelli, Jr. | Stephen J. Fiorelli | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Christine Epstein | Stephen J. Fiorelli | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| William Fiorelli | Stephen J. Fiorelli | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |

| Kenneth Fiorelli | Stephen J. Fiorelli | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
|---|---|---|---|---|---|
| Karen Fiorelli | Stephen J. Fiorelli | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Kaitlyn Fisher | John Roger Fisher | Child | 2/5/2020 | # 5847 | $8,500,000.00 |
| Margaret Fisher | John Roger Fisher | Child | 2/5/2020 | # 5847 | $8,500,000.00 |
| Brian Wilkes | Lorraine Antigua | Spouse (Deceased) | 7/28/2022 | # 8288 | $12,500,000.00 |
| Mildred Calderon | Vivian Casalduc | Sibling | 2/5/2020 | # 5845 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Wendell Acevedo | Vivian Casalduc | Sibling | 2/5/2020 | # 5845 | $4,250,000.00 |
| Eugene A. Harris | Peggie Hurt | Sibling | 2/5/2020 | # 5847 | $4,250,000.00 |
| Cynthia M. Harris | Peggie Hurt | Sibling | 2/5/2020 | # 5847 | $4,250,000.00 |
| Anthony D. Harris | Peggie Hurt | Sibling | 2/5/2020 | # 5847 | $4,250,000.00 |
| Shawn Patrick | James Matthew Patrick | Sibling | 2/5/2020 | # 5865 | $4,250,000.00 |
| Christopher Ruggieri | Joseph Rivelli, Jr. | Child | 2/14/2020 | # 5947 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Aidan Salamone | John P. Salamone | Child | 2/12/2020 | # 5917 | $8,500,000.00 |
| Alexander Salamone | John P. Salamone | Child | 2/12/2020 | # 5917 | $8,500,000.00 |
| Anna Salamone | John P. Salamone | Child | 2/12/2020 | # 5917 | $8,500,000.00 |
| James Babakitis, as Personal Representative of the Estate of Kevin Babakitis | Arlene T. Babakitis | Child (Deceased) | 2/5/2020 | # 5845 | $8,500,000.00 |
| Brieann Centro | Alexander Centro, Jr. | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Alexander Centro | Alexander Centro, Jr. | Child | 1/4/2022 | # 7522 | $8,500,000.00 |

| Alexander Centro | Alexander Centro, Jr. | PR | 1/4/2022 & 8/28/2024 | # 7527 & # 10266 | $3,824,647.00 |
|---|---|---|---|---|---|
| Craig Centro | Alexander Centro, Jr. | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Craig Centro, as Personal Representative of the Estate of Italia Centro | Alexander Centro, Jr. | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |
| Amy Eberling | Dean P. Eberling | Spouse | 1/4/2022 | # 7522 | $12,500,000.00 |
| Amy Eberling | Dean P. Eberling | PR | 1/4/2022 & 8/28/2024 | # 7527 & # 10266 | $12,308,736.00 |
| Corinne Ardente | Dean P. Eberling | Child | 1/4/2022 | # 7522 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Lauren Rydelek | Dean P. Eberling | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Christopher Ahearn | (Lt.) Brian G. Ahearn | Child | 2/5/2020 | # 5845 | $8,500,000.00 |
| Lauren Sosa | (Lt.) Brian G. Ahearn | Child | 2/5/2020 | # 5845 | $8,500,000.00 |
| Debra Ahearn | (Lt.) Brian G. Ahearn | Spouse | 2/5/2020 | # 5845 | $12,500,000.00 |
| Marian Owens | Kenneth Phelan | Sibling | 2/5/2020 | # 5852 | $4,250,000.00 |
| John Morris III | Seth Morris | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Eric Johnson | Janice Brown | PR | 7/19/2022 & 6/17/2024 | # 8239 & # 9935 | $2,965,897.00 |
| Eileen Lunder Baynes | Christopher Lunder | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Hector Mejia | Manuel E. Mejia | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |
| Diane Brierley | Mary Catherine Boffa | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Margaret Trudeau | Mary Catherine Boffa | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| John Boffa | Mary Catherine Boffa | Spouse | 1/4/2022 | # 7522 | $12,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| John Boffa | Mary Catherine Boffa | Co-PR | 1/4/2022 & 6/17/2024 | # 7527 & # 9935 | $3,882,878.00 |
| John T. Genovese | Steven Genovese | PR | 1/4/2022 & 5/29/2025 | # 7527 & # 10997 | $32,789,724.00 |
| August Bernaerts | Donna Bernaerts-Kearns | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Ellen Macri | Katherine McGarry Noack | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Patrick McGarry | Katherine McGarry Noack | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Marianne Burke | Katherine McGarry Noack | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |

| Deborah M. Brink | Katherine McGarry Noack | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
|---|---|---|---|---|---|
| Francis J. Moody as Personal Representative of the Estate of Angelina Moody | (Capt.) Thomas Moody | Parent (Deceased) | 2/5/2020 | # 5852 | $8,500,000.00 |
| Francis J. Moody | (Capt.) Thomas Moody | Sibling | 2/5/2020 | # 5852 | $4,250,000.00 |
| Lorraine Antoniello | (Capt.) Thomas Moody | Sibling | 2/5/2020 | # 5852 | $4,250,000.00 |
| Michael L. Moody | (Capt.) Thomas Moody | Sibling | 2/5/2020 | # 5852 | $4,250,000.00 |
| Patrick Nee | Luke Gerard Nee | Child | 1/4/2022 | # 7522 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Irene Lavelle | Luke Gerard Nee | PR | 1/4/2022 & 6/17/2024 | # 7527 & # 9935 | $4,264,288.00 |
| Irene Lavelle | Luke Gerard Nee | Spouse | 1/4/2022 | # 7522 | $12,500,000.00 |
| Jean Diaz | Kenneth Phelan | Sibling | 2/5/2020 | # 5852 | $4,250,000.00 |
| Lourdes Mireya Mejia De La Cruz | Manuel E. Mejia | Sibling | 2/5/2020 | # 5850 | $4,250,000.00 |
| Rafael Mejia | Manuel E. Mejia | Sibling | 2/5/2020 | # 5850 | $4,250,000.00 |
| James Morris as Personal Representative of the Estate of Barbara Morris | Seth Morris | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| James Morris as Personal Representative of the Estate of John R. Morris, Jr. | Seth Morris | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |
| James Morris | Seth Morris | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Raymond Sanchez, Jr. | Raymond Sanchez | PR | 11/7/2023 & 6/17/2024 | # 9416 & # 9935 | $2,786,657.00 |
| Jennifer Holohan | Thomas P. Holohan | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Patrice A. Regan | Nicholas G. Massa | PR | 7/19/2022 & 8/28/2024 | # 8232 & # 10266 | $6,120,226.00 |
| Gloria Eleanor Moran | Nicholas G. Massa | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Colleen Golden | Richard Morgan | PR | 1/4/2022 & 5/29/2025 | # 7527 & # 10997 | $4,230,263.00 |
| Colleen Golden as Personal Representative of the Estate of Patricia Morgan | Richard Morgan | Spouse (Deceased) | 1/4/2022 | # 7522 | $12,500,000.00 |
| Brendan Ielpi | Jonathan Ielpi | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Melissa Brengel | Jonathan Ielpi | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Freddye Jean Carter-Perry, as Personal Representative of the Estate of Fred A. Carter | Angelene C. Carter | Spouse (Deceased) | 2/7/2020 | # 5876 | $12,500,000.00 |
| Rachel Uchitel | Andrew O'Grady | Spouse | 1/22/2024 | # 9557 | $12,500,000.00 |

| Maureen Sullivan | Derek O. Sword | Spouse | 7/28/2022 | # 8286 | $12,500,000.00 |
|---|---|---|---|---|---|
| Josephine Fink | Derek O. Sword | PR | 6/17/2024 & 9/3/2024 | # 9931 & # 10292 | $12,161,541.00 |
| Jose D. Liz as Guardian of Maria Liz | Nancy Liz | Sibling | 2/5/2020 | # 5865 | $4,250,000.00 |
| Maya Simon | Kenneth Simon | Child | 2/5/2020 | # 5853 | $8,500,000.00 |
| Karen Simon | Kenneth Simon | Spouse | 2/5/2020 | # 5853 | $12,500,000.00 |
| Thomas Shea as Personal Representative of the Estate of Joan Shea | Joseph Shea | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Thomas Shea as Personal Representative of the Estate of Joan Shea | Daniel Shea | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |
| Mindy Gabler | Fredric Gabler | Spouse | 1/4/2022 | # 7523 | $12,500,000.00 |
| Mindy Gabler | Fredric Gabler | PR | 1/4/2022 & 6/17/2024 | # 7523 & # 9935 | $89,427,751.00 |
| Alexis Gabler | Fredric Gabler | Child | 1/4/2022 | # 7523 | $8,500,000.00 |
| Howard Gabler | Fredric Gabler | Parent | 1/4/2022 | # 7522 | $8,500,000.00 |
| Leslie Gabler | Fredric Gabler | Parent | 1/4/2022 | # 7522 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jolie Gabler | Fredric Gabler | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Steven Romagnolo | Joseph M. Romagnolo | Sibling | 2/12/2020 | # 5928 | $4,250,000.00 |
| Jonathan Martinez | Robert G. Martinez | Child | 1/4/2022 | # 7523 | $8,500,000.00 |
| Barbara Keane as Personal Representative of the Estate of Amy Haviland | Robert Spear | Sibling (Deceased) | 1/4/2022 | # 7522 | $4,250,000.00 |
| Nicholas Kemp | Timothy Haviland | Child | 7/28/2022 | # 8286 | $4,250,000.00 |
| Bradley D. Noack | Katherine McGarry Noack | PR | 7/19/2022 & 5/29/2025 | # 8232 & # 10997 | $6,855,324.00 |

| | | | | | |
|---|---|---|---|---|---|
| Patricia Kavanagh Edwards | Dennis Edwards | Spouse | 1/4/2022 | # 7522 | $12,500,000.00 |
| Patricia Kavanagh Edwards | Dennis Edwards | PR | 1/4/2022 & 7/19/2022 | # 7527 & # 8232 | $9,915,331.00 |
| Alexa Marie Edwards | Dennis Edwards | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Sheila Edwards Doyle as Personal Representative of the Estate of Julia Edwards | Dennis Edwards | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |
| Morgan Edwards | Dennis Edwards | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Sheila Doyle | Dennis Edwards | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Elizabeth Cortese | Dennis Edwards | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Eileen O'Brien | Dennis Edwards | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Gale DiFrancisco | Donald A. Foreman | Sibling | 2/12/2020 | # 5919 | $4,250,000.00 |
| Eric Ogren | Joseph J. Ogren | Sibling | 2/5/2020 | # 5865 | $4,250,000.00 |
| Patricia Golden | Joseph J. Ogren | Sibling | 2/5/2020 | # 5865 | $4,250,000.00 |
| Shaun Rodgers | Venesha Richards | Sibling | 2/12/2020 | # 5928 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Robert R. Ploger, IV | Robert R. Ploger III | Child | 2/5/2020 | # 5852 | $8,500,000.00 |
| Edward Goldstein | Michelle H. Goldstein | Spouse | 2/5/2020 | # 5845 | $12,500,000.00 |
| Patricia Singh | James T. Lynch | Child | 1/4/2022 | # 7521 | $8,500,000.00 |
| Ber Barry Aron | Joshua Aron | Parent | 1/4/2022 | # 7522 | $8,500,000.00 |
| Dana Aron Weiner | Joshua Aron | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Barbara Ann Sullivan | James W. Barbella | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Dorothy Blanding as Personal Representative of the Estate of Harry Blanding, Sr. | Harry Blanding, Jr. | Parent (Deceased) | 1/4/2022 | # 7523 | $8,500,000.00 |
| Anthony Bocchi | John Bocchi | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Elena Bocchi | John Bocchi | Parent | 1/4/2022 | # 7522 | $8,500,000.00 |
| Matthew Bocchi | John Bocchi | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Michael Bocchi | John Bocchi | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Michele Bocchi-Sandello | John Bocchi | Spouse | 1/4/2022 | # 7522 | $12,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Nicholas Bocchi | John Bocchi | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Paul Bocchi | John Bocchi | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Ann Bocchi-Schwimmer | John Bocchi | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Diane Bocchi Esola | John Bocchi | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Ann Bocchi-Schwimmer as Personal Representative of the Estate of Camillo Bocchi | John Bocchi | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |
| Lucy Bocchi Kraus | John Bocchi | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |

| Michele Bocchi-Sandello | John Bocchi | PR | 1/4/2022 & 4/3/2023 | # 7527 & # 8978 | $16,138,846.00 |
|---|---|---|---|---|---|
| Elizabeth Murphy | Mary Catherine Boffa | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Daphne Bowers | Veronique N. Bowers | Parent | 1/4/2022 | # 7522 | $8,500,000.00 |
| Andrew Broderick | Mark Broderick | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Carolina Broderick | Mark Broderick | Spouse | 1/4/2022 | # 7522 | $12,500,000.00 |
| James Broderick | Mark Broderick | Child | 1/4/2022 | # 7522 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Matthew Broderick | Mark Broderick | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Carolina Broderick | Mark Broderick | PR | 1/4/2022 & 4/3/2023 | # 7527 & # 8978 | $4,709,473.00 |
| Angus Jacques | Felix Calixte | Parent | 1/4/2022 | # 7522 | $8,500,000.00 |
| Christine Brozon | Luigi Calvi | Spouse | 1/4/2022 | # 7522 | $12,500,000.00 |
| Christine Brozon | Luigi Calvi | PR | 8/29/2024 & 9/4/2024 | # 10277 & # 10300 | $7,847,348.00 |
| James Cherry | Vernon P. Cherry | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Cynthia Taylor | Vernon P. Cherry | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Germaine Alexander | Brenda E. Conway | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Tammi Alexander | Brenda E. Conway | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Dennis Coughlin | Timothy Coughlin | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Francis Coughlin, Jr. | Timothy Coughlin | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Robert Coughlin | Timothy Coughlin | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |

| Maura Coughlin-Roberti | Timothy Coughlin | Spouse | 1/4/2022 | # 7522 | $12,500,000.00 |
|---|---|---|---|---|---|
| Riley Coughlin-Roberti | Timothy Coughlin | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Ryann Coughlin-Roberti | Timothy Coughlin | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Sean Coughlin-Roberti | Timothy Coughlin | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Francis Coughlin, Jr., Dennis Coughlin, and Robert Coughlin as co-Personal Representatives of the Estate of Alice Coughlin | Timothy Coughlin | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |
| Robert Coughlin and Francis Coughlin as co-Personal Representatives of the Estate of Francis Coughlin, Sr. | Timothy Coughlin | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |

| Francis Coughlin, Jr. | Timothy Coughlin | Co-PR | 1/4/2022 & 4/3/2023 | # 7527 & # 8978 | $30,092,219.00 |
| Regina Martin as Personal Representative of the Estate of Francis Cove | James Cove | Sibling (Deceased) | 1/4/2022 | # 7523 | $4,250,000.00 |
| Regina Martin as Personal Representative of the Estate of Margaret Cove | James Cove | Parent (Deceased) | 1/4/2022 | # 7523 | $8,500,000.00 |
| Regina Martin | James Cove | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Vancena Dawson Donovan | Calvin Dawson | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Vanita Aviles | Calvin Dawson | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Alvin Dawson | Calvin Dawson | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Annette Simon | Calvin Dawson | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Charles Dawson | Calvin Dawson | Sibling | 7/19/2022 | # 8239 | $4,250,000.00 |
| Janet Dawson | Calvin Dawson | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Daniella De La Pena | Emerita De la Pena | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Gabriel De La Pena | Emerita De La Pena | Spouse | 1/4/2022 | # 7522 | $12,500,000.00 |

| Gabriel De La Pena | Emerita De La Pena | PR | 1/4/2022 & 12/14/2023 | # 7527 & # 9468 | $7,950,952.00 |
| Ronald Sierra | Judith Berquis Diaz-Sierra | Spouse | 1/4/2022 | # 7522 | $12,500,000.00 |
| Ronald Sierra | Judith Berquis Diaz-Sierra | PR | 1/4/2022 & 12/14/2023 | # 7527 & # 9468 | $4,254,411.00 |
| Saul Espinal Ramos | Jose Espinal | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Eileen Esquilin | Ruben Esquilin | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Marybelle Vargas | Ruben Esquilin | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Lynn Faulkner | Wendy Faulkner | PR | 1/4/2022 | # 7527 | $5,967,999.00 |
| Stephen Morris | Wendy Faulkner | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Annette Fields | Samuel Fields, Sr. | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Felicia Fields | Samuel Fields, Sr. | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Michael Fields | Samuel Fields, Sr. | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Kevin Finnerty | Timothy Finnerty | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Peter Finnerty | Timothy Finnerty | Parent | 1/4/2022 | # 7522 | $8,500,000.00 |
| Theresa Roberts | Timothy Finnerty | Spouse | 1/4/2022 | # 7522 | $12,500,000.00 |
| Theresa Roberts | Timothy Finnerty | PR | 1/4/2022 & 12/14/2023 | # 7527 & # 9468 | $9,814,071.00 |
| Alana Flickinger | Carl M. Flickinger | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Carl J. Flickinger | Carl M. Flickinger | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Craig T. Flickinger | Carl M. Flickinger | Child | 1/4/2022 | # 7522 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Edmund Flickinger | Carl M. Flickinger | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Kathleen Flickinger | Carl M. Flickinger | Spouse | 1/4/2022 | # 7522 | $12,500,000.00 |
| Lisa Madden as Personal Representative of the Estate of Louise Flickinger | Carl M. Flickinger | Parent (Deceased) | 7/19/2022 | # 8239 | $8,500,000.00 |
| Robert Flickinger | Carl M. Flickinger | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Lisa Madden | Carl M. Flickinger | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Kathleen Flickinger | Carl M. Flickinger | PR | 1/4/2022 & 12/14/2023 | # 7527 & # 9468 | $14,249,995.00 |

| | | | | | |
|---|---|---|---|---|---|
| Sylvia Aleman | Claudia Foster | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Blanca Martinez | Claudia Foster | Parent | 1/4/2022 | # 7522 | $8,500,000.00 |
| Carlos Martinez | Claudia Foster | Parent | 1/4/2022 | # 7522 | $8,500,000.00 |
| Karen Carlucci | Peter Frank | Spouse | 7/28/2022 | # 8286 | $12,500,000.00 |
| Constance Frank | Peter Frank | Parent | 1/4/2022 | # 7522 | $8,500,000.00 |
| Michelle Frank | Peter Frank | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Peter Frank | Peter Frank | Parent | 1/4/2022 | # 7522 | $8,500,000.00 |
| Peter Frank | Peter Frank | PR | 1/4/2022 & 6/17/2024 | # 7523 & # 9935 | $9,898,126.00 |
| Edward Gnazzo | John Gnazzo | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Nicholas Gnazzo | John Gnazzo | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Song Jeng | John Gnazzo | Parent | 1/4/2022 | # 7522 | $8,500,000.00 |
| Luz America Piedrahita Ayala | Wilder A. Gomez | Parent | 6/17/2024 | # 9931 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jairo Gomez | Wilder A. Gomez | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |
| Omar Gomez | Wilder A. Gomez | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |
| Walter Gomez | Wilder A. Gomez | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |
| Kathleen Griffin | John M. Griffin | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Kathryn M. Quinn, as Personal Representative of the Estate of Kathryn Hargrave | Timothy J. Hargrave | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |
| Jeanmarie Hargrave | Timothy J. Hargrave | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| James Hargrave, Jr. | Timothy J. Hargrave | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Carolyn Marie Kelly | Timothy J. Hargrave | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Patricia Mansfield | Timothy J. Hargrave | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Maureen Murphy | Timothy J. Hargrave | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Kathryn M. Quinn | Timothy J. Hargrave | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Mary Ann  Struble | Timothy J. Hargrave | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Kenneth Haskell | Thomas Haskell | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Kenneth Haskell | Timothy Haskell | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Belinda Barino Dillard | Ronnie Henderson | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Sharon Henderson | Ronnie Henderson | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Lucy Aita | Paul Innella | Spouse | 7/28/2022 | # 8286 | $12,500,000.00 |
| Maria Rich | Paul Innella | PR | 1/4/2022 | # 7527 | $4,374,462.00 |

| | | | | | |
|---|---|---|---|---|---|
| James Jenkins, Jr. | John C. Jenkins | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Joan Kirwin | Glenn Kirwin | Spouse | 1/4/2022 | # 7522 | $12,500,000.00 |
| Joan Kirwin | Glenn Kirwin | PR | 1/4/2022 & 6/17/2024 | # 7527 & # 9935 | $23,209,440.00 |
| Miles Kirwin | Glenn Kirwin | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Troy Kirwin | Glenn Kirwin | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Christopher Cuomo, Westchester County Public Administrator | Vanessa Lang Langer | PR | 6/2/2025 | # 11000 | $4,740,991.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jackson S. O'Connor | Vanessa Lang Langer | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| James T. O'Connor | Vanessa Lang Langer | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Berdie Hicks as Personal Representative of the Estate of Walter W. Hicks | Nickie Lindo | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |
| Lauren Baker | Joseph R Marchbanks Jr. | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Ryan Marchbanks | Joseph R Marchbanks Jr. | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Teresa Marchbanks | Joseph R Marchbanks Jr. | Spouse | 1/4/2022 | # 7522 | $12,500,000.00 |

| Teresa Marchbanks | Joseph R Marchbanks Jr. | PR | 1/4/2022 & 11/07/2023 | # 7527 & # 9416 | $4,857,790.00 |
|---|---|---|---|---|---|
| Kathleen A. Koehler | Timothy Maude | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Karen E. Maude | Timothy Maude | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Teresa Maude | Timothy Maude | Spouse | 1/4/2022 | # 7522 | $12,500,000.00 |
| Teresa Maude | Timothy Maude | PR | 1/4/2022 & 11/07/2023 | # 7527 & # 9416 | $6,435,494.00 |
| Christopher Delosh | Kathy N. Mazza | Spouse | 1/4/2022 | # 7522 | $12,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| John Mazza | Kathy N. Mazza | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Ronald Mazza | Kathy N. Mazza | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| John Mazza as Personal Representative of the Estate of Rose Mazza | Kathy N. Mazza | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |
| Victor Mazza | Kathy N. Mazza | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Christopher Delosh | Kathy N. Mazza | PR | 1/4/2022 & 12/14/2023 | # 7527 & # 9468 | $5,705,121.00 |
| Andrea Madonna and Joanne Los Kamp, as co-Personal Representatives of the Estate of Joan Micciulli | William Micciulli | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |

| Andrea Madonna, as Personal Representative of the Estate of William Edward Micciulli | William Micciulli | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |
|---|---|---|---|---|---|
| Joanne Los Kamp | William Micciulli | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Andrea Madonna | William Micciulli | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Emily Micciulli | William Micciulli | Child | 7/19/2022 | # 8239 | $8,500,000.00 |
| Sara Micciulli | William Micciulli | Child | 7/19/2022 | # 8239 | $8,500,000.00 |
| Colleen Micciulli-Foley | William Micciulli | Spouse | 7/19/2022 | # 8239 | $12,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Colleen Micciulli-Foley | William Micciulli | PR | 7/19/2022 & 6/17/2024 | # 8239 & # 9935 | $60,976,805.00 |
| Daniel Lamb | Odessa V. Morris | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Ethel Scott | Odessa V. Morris | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Joseph Lamb, Sr. | Odessa V. Morris | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Rachel Quinnie | Odessa V. Morris | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Jeanine Murphy | James Murphy, IV | Spouse | 1/4/2022 | # 7522 | $12,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jeanine Murphy | James Murphy, IV | PR | 1/4/2022 & 12/14/2023 | # 7527 & # 9468 | $8,081,230.00 |
| Jessica A. Fronheiser | Joseph M. Navas | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Joseph M. Navas, Jr. | Joseph M. Navas | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Justin C. Navas | Joseph M. Navas | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Karen A. Navas | Joseph M. Navas | Spouse | 1/4/2022 | # 7522 | $12,500,000.00 |
| Karen A. Navas | Joseph M. Navas | PR | 1/4/2022 & 12/14/2023 | # 7527 & # 9468 | $6,707,950.00 |

| Stephen Nevins as the Personal Representative of the Estate of Lorraine B Foley | Gerard T. Nevins | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |
|---|---|---|---|---|---|
| Stephen Nevins | Gerard T. Nevins | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Iris Vega | Diana O'Connor | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Maria Vega | Diana O'Connor | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Virginia Parro | Robert Parro | Parent | 1/4/2022 | # 7522 | $8,500,000.00 |
| John P. Dunleavy, as Personal Representative of the Estate of Barbara Dunleavy | Glenn Perry Sr. | Sibling (Deceased) | 1/4/2022 | # 7522 | $4,250,000.00 |

| Frank Perry A/K/A Francis Perry | Glenn Perry Sr. | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
|---|---|---|---|---|---|
| Francis Perry as Personal Representative of the Estate of Catherine Perry | Glenn Perry Sr. | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |
| Patrick Perry | Glenn Perry Sr. | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Jennifer Bruno | Maria Ramirez | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Miriam Carter | Maria Ramirez | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Elsie Cintron-Rosado | Maria Ramirez | Parent | 1/4/2022 | # 7522 | $8,500,000.00 |

| Elsie Cintron-Rosado | Maria Ramirez | PR | 1/4/2022 & 4/3/2023 | # 7527 & # 8978 | $3,330,163.00 |
| Jessica Darden | Maria Ramirez | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Maureen Regan | Donald Regan | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| William Regan | Donald Regan | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Joan Reilly and Regina Madigan as Legal Guardians of Edward Reilly | Kevin Reilly | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Mark Retik as Personal Representative of the Estate of Lynne Retik | David Retik | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |

| Mark Retik as Personal Representative of the Estate of Alan Retik | David Retik | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |
|---|---|---|---|---|---|
| Benjamin Retik | David Retik | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Dina Retik | David Retik | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Molly Retik | David Retik | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Susan Zalesne Retik | David Retik | Spouse | 1/4/2022 | # 7522 | $12,500,000.00 |
| Susan Zalesne Retik | David Retik | co-PR | 1/4/2022 & 12/14/2023 | # 7527 & # 9468 | $30,331,815.00 |

| Stanley Rodgers | Venesha Richards | Parent | 1/4/2022 | # 7522 | $8,500,000.00 |
|---|---|---|---|---|---|
| Cristal Barragan | Moises Norberto Rivas | Child | 7/28/2022 | # 8286 | $8,500,000.00 |
| Katherin Dalmasi fka Katherin Pleitez | Moises Norberto Rivas | Child | 7/28/2022 | # 8286 | $4,250,000.00 |
| Karen Robertson-Jurczak | Donald Robertson, Jr. | PR | 1/4/2022 & 12/14/2023 | # 7527 & # 9468 | $10,124,598.00 |
| Karen Robertson-Jurczak | Donald Robertson, Jr. | Spouse | 1/4/2022 | # 7522 | $12,500,000.00 |
| Denyse Betcher | Paul G. Ruback | Child | 7/28/2022 | # 8286 | $4,250,000.00 |

| Danny J. Marino | Paul G. Ruback | Child | 7/28/2022 | # 8286 | $4,250,000.00 |
|---|---|---|---|---|---|
| Raysa Rodriguez | Esmerlin Salcedo | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Amber Salcedo | Esmerlin Salcedo | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Francisco Salcedo | Esmerlin Salcedo | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Joel Salcedo | Esmerlin Salcedo | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Kayla Salcedo | Esmerlin Salcedo | Child | 1/4/2022 | # 7522 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Markos Salcedo | Esmerlin Salcedo | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Melody Salcedo | Esmerlin Salcedo | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Miriam Salcedo | Esmerlin Salcedo | Parent | 1/4/2022 | # 7522 | $8,500,000.00 |
| Orson Salcedo | Esmerlin Salcedo | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Oscar Salcedo | Esmerlin Salcedo | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Melissa Magazine | Jay R. Magazine | Child | 1/4/2022 | # 7522 | $8,500,000.00 |

| Jenny Asaro, as Personal Representative of the Estate of Paul Asaro | Carl Asaro | Sibling (Deceased) | 1/4/2022 | # 7522 | $4,250,000.00 |
|---|---|---|---|---|---|
| Peter Asaro | Carl Asaro | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Dolores Audiffred | James Audiffred | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Mark Anthony Barrett, Sr. | Renee Barrett-Arjune | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Mark Anthony Barrett, Sr. | Renee Barrett-Arjune | PR | 1/4/2022 & 4/3/2023 | # 7527 & # 8978 | $2,722,800.00 |
| Edward Arjune | Renee Barrett-Arjune | Child | 1/4/2022 | # 7522 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| John Joseph Curtin | Michael Curtin | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Kathleen Wojslaw | Michael Curtin | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Jeanne Osterndorf | Michael Curtin | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| James Devlin | Dennis L. Devlin | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Jane Gollan | Barbara G. Edwards | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Douglas Evans | Eric Evans | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |

| Iris J. Friedman | Paul Friedman | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Meryl Friedman Price | Paul Friedman | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| James Friedman | Paul Friedman | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Thomas Gary | Bruce Gary | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Josefina Gonzalez | Rosa Gonzalez | Parent | 1/4/2022 | # 7522 | $8,500,000.00 |
| Eneida Ramos | Rosa Gonzalez | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Lydia E. Ramos-Gonzalez | Rosa Gonzalez | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Esterlina Rivera | Rosa Gonzalez | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Reinaldo Ramos-Gonzalez | Rosa Gonzalez | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Maria Gonzalez | Rosa Gonzalez | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Nelida Gonzalez | Rosa Gonzalez | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Jose Gonzalez | Rosa Gonzalez | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |

| Mary Hasson | Joseph John Hasson, III | PR | 1/4/2022 & 12/14/2023 | # 7527 # 9468 | $5,529,760.00 |
|---|---|---|---|---|---|
| Mary Hasson | Joseph John Hasson, III | Spouse | 1/4/2022 | # 7522 | $12,500,000.00 |
| Joseph John Hasson, IV | Joseph John Hasson, III | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Joseph John Hasson, Jr | Joseph John Hasson, III | Parent | 1/4/2022 | # 7522 | $8,500,000.00 |
| Paulette Hasson | Joseph John Hasson, III | Parent | 1/4/2022 | # 7522 | $8,500,000.00 |
| Victoria Zanotto | Joseph John Hasson, III | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |

| Christopher Hasson | Joseph John Hasson, III | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
|---|---|---|---|---|---|
| Maria Rich | Paul Innella | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Maria Rich, as Personal Representative of the Estate of Shirley Innella | Paul Innella | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |
| Nancy Kelly | Thomas Michael Kelly | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Yolanda Cerda | Matthew Leonard | Spouse | 1/4/2022 | # 7522 | $12,500,000.00 |
| Yolanda Cerda | Matthew Leonard | PR | 1/4/2022 | # 7527 | $7,619,820.00 |

| | | | | | |
|---|---|---|---|---|---|
| Christina Leonard | Matthew Leonard | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Samantha Allen | Samantha Lightbourn-Allen | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Michael Magee | Charles W. Magee | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Nixia Mena-Alexis | Diarelia Mena | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Nixia Mena-Alexis as Personal Representative of the Estate of Diana Mena | Diarelia Mena | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |
| Nixia Mena-Alexis as Personal Representative of the Estate of Aurelio Mena | Diarelia Mena | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Sandra O'Connor Carey | Keith O'Connor | Spouse | 1/4/2022 | # 7522 | $12,500,000.00 |
| Sandra O'Connor Carey | Keith O'Connor | PR | 1/4/2022 & 12/14/2023 | # 7527 & # 9468 | $10,240,787.00 |
| Susan O'Connor | Keith O'Connor | Parent | 1/4/2022 | # 7522 | $8,500,000.00 |
| Susan O'Connor, as Personal Representative of the Estate of Francis O'Connor | Keith O'Connor | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |
| Neil Peraza | Robert Peraza | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Neil Peraza | Robert Peraza | PR | 1/4/2022 & 12/14/2023 | # 7527 # 9468 | $3,650,900.00 |

| | | | | | |
|---|---|---|---|---|---|
| Neil Peraza, as Personal Representative of the Estate of Robert P. Peraza | Robert Peraza | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |
| Lee Gargano | Karen Renda | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Minerva Rosario | Aida Rosario | PR | 1/4/2022 & 5/29/2025 | # 7527 & # 10997 | $3,276,444.00 |
| Minerva Rosario as Personal Representative of the Estate of Rodolfo Rosario | Aida Rosario | Sibling (Deceased) | 1/4/2022 | # 7522 | $4,250,000.00 |
| Amy Vazquez | Aida Rosario | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Jasmine DeJesus | Aida Rosario | Child | 1/4/2022 | # 7522 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Farah Frenkel | Rahma Salie | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Christina Savas | Anthony Savas | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| David Schlegel | Robert A. Schlegel | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Richard Schlegel | Robert A. Schlegel | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Robert Davenport | Antionette Sherman | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Christopher Charles Clarke | Antionette Sherman | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jamal Green | Antionette Sherman | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Perry Sikorsky as Personal Representative of the Estate of George K. Sikorsky | Gregory Sikorsky | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |
| Perry Sikorsky as Personal Representative of the Estate of Luzia Sikorsky | Gregory Sikorsky | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |
| Toolsiedai Seepersaud a/k/a Ruby Awan | Khamladai Khami Singh | Parent | 1/4/2022 | # 7522 | $8,500,000.00 |
| Toolsiedai Seepersaud a/k/a Ruby Awan | Khamladai Khami Singh | PR | 7/19/2022 & 6/17/2024 | # 8239 & # 9935 | $3,718,801.00 |
| Toolsiedai Seepersaud a/k/a Ruby Awan, as Personal Representative of the Estate of Roshan Ramesh Singh | Khamladai Khami Singh | Sibling (Deceased) | 7/19/2022 | # 8239 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Toolsiedai Seepersaud a/k/a Ruby Awan | Roshan Ramesh Singh | Parent | 1/4/2022 | # 7522 | $8,500,000.00 |
| Toolsiedai Seepersaud a/k/a Ruby Awan | Roshan Ramesh Singh | PR | 7/19/2022 & 8/28/2024 | # 8239 & # 10266 | $4,214,101.00 |
| Toolsiedai Seepersaud a/k/a Ruby Awan, as Personal Representative of the Estate of Khamladai Khami Singh | Roshan Ramesh Singh | Sibling (Deceased) | 7/19/2022 | # 8239 | $4,250,000.00 |
| Leandra Hart | Leon Smith | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Alex Stone | Lonny Jay Stone | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Stacey Stone | Lonny Jay Stone | Spouse | 1/4/2022 | # 7522 | $12,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Stacey Stone | Lonny Jay Stone | PR | 1/4/2022 & 6/17/2024 | # 7527 & # 9935 | $4,195,640.00 |
| Joshua Stone | Lonny Jay Stone | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Graeme Sword | Derek O. Sword | Sibling | 6/17/2024 | # 9931 | $4,250,000.00 |
| Irene Sword | Derek O. Sword | Parent | 6/17/2024 | # 9931 | $8,500,000.00 |
| Graeme Sword as the Personal Representative of the Estate of David Sword | Derek O. Sword | Parent (Deceased) | 6/17/2024 | # 9931 | $8,500,000.00 |
| Luz Vale | Ivan Vale | Spouse | 1/4/2022 | # 7522 | $12,500,000.00 |

| Luz Vale | Ivan Vale | PR | 1/4/2022 & 7/19/2022 | # 7527 & # 8232 | $5,698,717.00 |
| Clarissa Kirschenbaum, as Personal Representative of the Estate of Adolph Wald | Victor Wald | Parent (Deceased) | 1/4/2022 | # 7523 | $8,500,000.00 |
| Clarissa Kirschenbaum, as Personal Representative of the Estate of Fanni Wald | Victor Wald | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |
| Robert Weingard | Scott Weingard | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Marc Weingard as Personal Representative of the Estate of Bonnie Weingard | Scott Weingard | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |
| Marc Weingard | Scott Weingard | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |

| Marc Weingard | Scott Weingard | PR | 1/4/2022 & 6/17/2024 | # 7527 & # 9935 | $3,497,169.00 |
|---|---|---|---|---|---|
| Denise White | John White | Child | 1/4/2022 | # 7523 | $8,500,000.00 |
| Lillian Zambrana as Personal Representative of the Estate of Edwin Zambrana, Sr. | Edwin J. Zambrana | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |
| Charlotte Amundson | (Spc.) Craig Amundson | Child | 1/4/2022 | # 7523 | $8,500,000.00 |
| Elliot Amundson | (Spc.) Craig Amundson | Child | 1/4/2022 | # 7523 | $8,500,000.00 |
| Amber Ann Amundson | (Spc.) Craig Amundson | Spouse | 1/4/2022 | # 7523 | $12,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Natalie Pollack | Louis F. Aversano, Jr. | Child | 7/28/2022 | # 8286 | $8,500,000.00 |
| Ronda Boyle | Allen Boyle | Spouse | 1/4/2022 | # 7522 | $12,500,000.00 |
| Ronda Boyle | Allen Boyle | PR | 4/3/2023 | # 8978 | $6,821,678.00 |
| Allen Richard Boyle | Allen Boyle | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Dylan Boyle | Allen Boyle | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Nathan Boyle | Allen Boyle | Child | 1/4/2022 | # 7522 | $8,500,000.00 |

| Patricia Fennelly as Personal Representative of the Estate of Douglas Caufield | Robert Caufield | Sibling (Deceased) | 1/4/2022 | # 7522 | $4,250,000.00 |
|---|---|---|---|---|---|
| Patricia Fennelly | Robert Caufield | PR | 5/29/2025 | # 10997 | $2,000,000.00 |
| Jermaine Cook | Helen Cook | Spouse | 1/4/2022 | # 7523 | $12,500,000.00 |
| Mary Doherty | John Doherty | PR | 1/4/2022 & 12/14/2023 | # 7527 & # 9468 | $5,348,177.00 |
| Mary Doherty | John Doherty | Spouse | 1/4/2022 | # 7522 | $12,500,000.00 |
| Barbara Doherty | John Doherty | Child | 1/4/2022 | # 7522 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Maureen Reed | John Doherty | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Sarah Dwyer | Patrick Dwyer | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Jo Ann Dwyer | Patrick Dwyer | Spouse | 1/4/2022 | # 7522 | $12,500,000.00 |
| Jo Ann Dwyer | Patrick Dwyer | PR | 1/4/2022 & 12/14/2023 | # 7527 & # 9468 | $70,381,557.00 |
| Brendan Dwyer | Patrick Dwyer | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Johanna Kmetz as Personal Representative of the Estate of Barbara Echtermann | Margaret Echtermann | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Johanna Kmetz | Margaret Echtermann | PR | 5/29/2025 | # 10997 | $2,000,000.00 |
| Berta Elseth | Robert Elseth | Parent | 1/4/2022 | # 7522 | $8,500,000.00 |
| James Elseth as Personal Representative for the Estate of Curtis Elseth | Robert Elseth | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |
| James Elseth | Robert Elseth | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Harlan Elseth | Robert Elseth | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Nancy Bolger | Robert Elseth | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Alfredo Samuel Espinal | Jose Espinal | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Dorothy Swick | Catherine Fagan | Sibling | 7/19/2022 | # 8239 | $4,250,000.00 |
| Veronica Morris | Eileen Flecha | PR | 7/19/2022 & 5/29/2025 | # 8239 & 10997 | $2,705,030.00 |
| Veronica Morris | Eileen Flecha | Parent | 1/4/2022 | # 7522 | $8,500,000.00 |
| Jane Thompson | Jon R. Grabowski | Parent | 1/4/2022 | # 7522 | $8,500,000.00 |
| Desmond Green | Derrick A. Green | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Ester Yevdayeva | Daniel Ilkanayev | Parent | 1/4/2022 | # 7522 | $8,500,000.00 |
| Alfred Jeffries, Sr. | Alva Jeffries Sanchez | Parent | 1/4/2022 | # 7523 | $8,500,000.00 |
| Malikah Jeffries | Alva Jeffries Sanchez | Sibling | 1/4/2022 | # 7523 | $4,250,000.00 |
| Alexandra Mück | George Lopez | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Effie Milam | Ronald D. Milam | Parent | 4/3/2023 | # 8978 | $8,500,000.00 |
| Steven Wayne Milam | Ronald D. Milam | Sibling | 4/3/2023 | # 8978 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Winsome Nelson-Reid | Michele Ann Nelson | Parent | 1/4/2022 | # 7522 | $8,500,000.00 |
| Winsome Nelson-Reid | Michele Ann Nelson | PR | 1/4/2022 & 7/19/2022 | # 7527 & # 8232 | $3,494,935.00 |
| Sheila O'Shea | Patrick O'Shea | PR | 1/4/2022 & 12/14/2023 | # 7527 & # 9468 | $4,614,826.00 |
| Sheila O'Shea | Patrick O'Shea | Spouse | 1/4/2022 | # 7522 | $12,500,000.00 |
| Patrick O'Shea, Jr. | Patrick O'Shea | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Megan O'Shea | Patrick O'Shea | Child | 1/4/2022 | # 7522 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Edwin Ovalles | Jesus Ovalles | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Pamela Pabon | Israel Pabon | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Terry Paul | James Paul | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Patricia A. Paul | James Paul | PR | 4/3/2023 | # 8978 | $4,486,075.00 |
| Carey Pierce | Dennis Pierce | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Barbara Timpone | Dennis Pierce | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |

| Cynthia Lesemann | James Sands, Jr. | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
|---|---|---|---|---|---|
| Geraldine Sands | James Sands, Jr. | Parent | 1/4/2022 | # 7522 | $8,500,000.00 |
| Loreen Sands | James Sands, Jr. | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Dinnette Medina | Ayleen J. Santiago | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Otis Tolbert | Otis Tolbert | Parent | 1/4/2022 | # 7522 | $8,500,000.00 |
| Nancy Tolbert | Otis Tolbert | Parent | 1/4/2022 | # 7522 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shari Tolbert | Otis Tolbert | PR | 11/07/2023 & 12/14/2023 | # 9416 & # 9468 | $10,396,553.00 |
| Alda Walcott | Courtney Walcott | PR | 1/4/2022 & 8/28/2024 | # 7527 & # 10266 | $4,478,577.00 |
| Alda Walcott | Courtney Walcott | Parent | 1/4/2022 | # 7522 | $8,500,000.00 |
| Alda Walcott, as Personal Representative of the Estate of Hector L. Walcott | Courtney Walcott | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |
| Andrew Walcott | Courtney Walcott | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Delano Walcott | Courtney Walcott | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Wanda Rose | Lisa L. Young | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Barry Amundson | (Spc.) Craig Amundson | Sibling | 1/4/2022 | # 7523 | $4,250,000.00 |
| Sasha Cardona | Jose Cardona | Child | 4/3/2023 | # 8978 | $8,500,000.00 |
| Daniel Acevedo | Vivian Casalduc | Sibling | 1/4/2022 | # 7521 | $4,250,000.00 |
| Jennifer Sullivan | Michael Curtin | Child | 1/4/2022 | # 7521 | $8,500,000.00 |
| Dietrich Echtermann | Margaret Echtermann | Sibling | 4/3/2023 | # 8978 | $4,250,000.00 |

| Heidemarie Echtermann-Toribio | Margaret Echtermann | Sibling | 4/3/2023 | # 8978 | $4,250,000.00 |
|---|---|---|---|---|---|
| Christopher Fagan | Catherine Fagan | Child | 1/4/2022 | # 7521 | $8,500,000.00 |
| Brenda Fallon | William Fallon | PR | 4/3/2023 & 6/17/2024 | # 8978 & # 9933 | $3,702,201.00 |
| Brenda Fallon | William Fallon | Spouse | 4/3/2023 | # 8978 | $12,500,000.00 |
| Christopher Fallon | William Fallon | Child | 4/3/2023 | # 8978 | $8,500,000.00 |
| Patricia Quinlan | William Fallon | Sibling | 4/3/2023 | # 8978 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Stephen Fallon | William Fallon | Sibling | 4/3/2023 | # 8978 | $4,250,000.00 |
| Donald Fallon | William Fallon | Sibling | 4/3/2023 | # 8978 | $4,250,000.00 |
| Peter Fallon | William Fallon | Sibling | 4/3/2023 | # 8978 | $4,250,000.00 |
| Reehan Syed a/k/a Syed Reehan | Syed Abdul Fatha | Child | 6/17/2024 | # 9931 | $8,500,000.00 |
| Banu Khursheed a/k/a Khursheed Banu | Syed Abdul Fatha | Child | 6/17/2024 | # 9931 | $8,500,000.00 |
| Yaseen Syed a/k/a Syed Yaseen | Syed Abdul Fatha | Child | 6/17/2024 | # 9931 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Syed Zeeshan a/k/a Zeeshan Syed | Syed Abdul Fatha | Child | 6/17/2024 | # 9931 | $8,500,000.00 |
| Farhan Syed a/k/a Syed Farhan | Syed Abdul Fatha | Child | 6/17/2024 | # 9931 | $8,500,000.00 |
| Loren Smith | Wendy Faulkner | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Daryn Faulkner | Wendy Faulkner | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Lynn Faulkner | Wendy Faulkner | Spouse | 1/4/2022 | # 7522 | $12,500,000.00 |
| Stephen Feely | Francis J. Feely | Sibling | 1/4/2022 | # 7521 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Alice Feely | Francis J. Feely | Sibling | 1/4/2022 | # 7521 | $4,250,000.00 |
| Michael Feely | Francis J. Feely | Sibling | 4/3/2023 | # 8978 | $4,250,000.00 |
| Jessica Jimenez | Paul Hamilton Geier | Child | 4/3/2023 | # 8978 | $8,500,000.00 |
| Jessica Jimenez | Paul Hamilton Geier | PR | 12/14/2023 & 6/17/2024 | # 9468 & # 9933 | $7,668,581.00 |
| Nicole Rasanen as the Personal Representative of the Estate of Eleanor Geier | Paul Hamilton Geier | Spouse (Deceased) | 4/3/2023 | # 8978 | $12,500,000.00 |
| Craig Hannan | Michael Hannan | Sibling | 4/3/2023 | # 8978 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Andrea Hannan | Michael Hannan | PR | 4/3/2023 & 6/17/2024 | # 8978 & # 9935 | $5,686,780.00 |
| Andrea Hannan | Michael Hannan | Spouse | 4/3/2023 | # 8978 | $12,500,000.00 |
| Rachel Roberts | Michael Hannan | Child | 4/3/2023 | # 8978 | $8,500,000.00 |
| Alexandra Hannan | Michael Hannan | Child | 4/3/2023 | # 8978 | $8,500,000.00 |
| Jennifer Muller as Personal Representative of the Estate of Barbara Hannan | Michael Hannan | Parent (Deceased) | 4/3/2023 | # 8978 | $8,500,000.00 |
| Jennifer Muller | Michael Hannan | Sibling | 4/3/2023 | # 8978 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Peter Hannan | Michael Hannan | Sibling | 4/3/2023 | # 8978 | $4,250,000.00 |
| Sheri Lynn Berger | Ronald J. Hemenway | Sibling | 1/4/2022 | # 7521 | $4,250,000.00 |
| Susan Hermer | Harvey Hermer | PR | 4/3/2023 & 6/17/2024 | # 8978 & # 9933 | $2,434,814.00 |
| Kyra Houston | Uhuru Houston | Sibling | 4/3/2023 | # 8978 | $4,250,000.00 |
| Anane Crandon | Uhuru Houston | Sibling | 4/3/2023 | # 8978 | $4,250,000.00 |
| Efia Crandon | Uhuru Houston | Sibling | 4/3/2023 | # 8978 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Efia Crandon as Personal Representative of the Estate of Estella Crandon | Uhuru Houston | Parent (Deceased) | 4/3/2023 | # 8978 | $8,500,000.00 |
| Matthew Dorsey | Jennifer L. Howley | Sibling | 1/4/2022 | # 7521 | $4,250,000.00 |
| Victoria Jones | Paul Innella | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Andy Jean-Pierre | Maxima Jean-Pierre | Child | 1/4/2022 | # 7521 | $8,500,000.00 |
| Rachel Jean-Pierre | Maxima Jean-Pierre | Child | 1/4/2022 | # 7521 | $8,500,000.00 |
| Anjunelly Jean-Pierre | Maxima Jean-Pierre | Child | 1/4/2022 | # 7521 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Ajax Jean-Pierre Jr. | Maxima Jean-Pierre | Child | 1/4/2022 | # 7521 | $8,500,000.00 |
| Kieran Lyons | Michael Lyons | Sibling | 4/3/2023 | # 8978 | $4,250,000.00 |
| Mary Lyons | Michael Lyons | Child | 4/3/2023 | # 8978 | $8,500,000.00 |
| Elaine Lyons | Michael Lyons | Spouse | 4/3/2023 | # 8978 | $12,500,000.00 |
| Elaine Lyons | Michael Lyons | PR | 4/3/2023 | # 8978 | $8,425,663.00 |
| Caitlyn Lyons | Michael Lyons | Child | 4/3/2023 | # 8978 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Mirella Matricciano | Marcellus Matricciano | Parent | 4/3/2023 | # 8978 | $8,500,000.00 |
| Umberto Matricciano | Marcellus Matricciano | Parent | 4/3/2023 | # 8978 | $8,500,000.00 |
| Bruno Matricciano | Marcellus Matricciano | Sibling | 4/3/2023 | # 8978 | $4,250,000.00 |
| Rosie Matricciano-Vetere | Marcellus Matricciano | PR | 4/3/2023 & 6/17/2024 | # 8978 & # 9935 | $8,105,301.00 |
| Leslie Faulstich | Katie M. McCloskey | Sibling | 4/3/2023 | # 8978 | $4,250,000.00 |
| Julie Gardner | Katie M. McCloskey | Sibling | 4/3/2023 | # 8978 | $4,250,000.00 |

| Garland Mercer | Wesley Mercer | Sibling | 1/4/2022 | # 7521 | $4,250,000.00 |
| Shannon Moran as Personal Representative of the Estate of Joyce Moran | Gerard Moran | Spouse (Deceased) | 1/4/2022 | # 7521 | $12,500,000.00 |
| Shannon Moran as Personal Representative of the Estate of Dane Moran | Gerard Moran | Child (Deceased) | 1/4/2022 | # 7521 | $8,500,000.00 |
| Masako Murphy as Personal Representative of the Estate of Casey Murphy | Patrick J. Murphy | Child (Deceased) | 1/4/2022 | # 7521 | $8,500,000.00 |
| Jamie Nelson | Peter A. Nelson | Child | 7/19/2022 | # 8239 | $8,500,000.00 |
| Chin Yong Wells | Chin Sun Pak Wells | Sibling | 1/4/2022 | # 7521 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Neil Peraza, as Personal Representative of the Estate of Suzanne Peraza | Robert Peraza | Parent (Deceased) | 1/4/2022 | # 7522 | $8,500,000.00 |
| Peter Snik as Personal Representative of the Estate of John W. Snik | Laura Ragonese-Snik | Spouse (Deceased) | 1/4/2022 | # 7521 | $12,500,000.00 |
| Nadia Ramsaroop | Vishnoo Ramsaroop | Child | 4/3/2023 | # 8978 | $8,500,000.00 |
| Shelly Ann Ramkhelawan | Vishnoo Ramsaroop | Child | 4/3/2023 | # 8978 | $8,500,000.00 |
| Michelle Ramsaroop | Vishnoo Ramsaroop | Child | 4/3/2023 | # 8978 | $8,500,000.00 |
| Ernest LaRoche | Deborah Ramsaur | Sibling | 1/4/2022 | # 7521 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Wesley Gargano | Karen Renda | Sibling | 4/3/2023 | # 8978 | $4,250,000.00 |
| Deborah Malek | John Rhodes | Child | 1/4/2022 | # 7521 | $8,500,000.00 |
| Linda Rhodes | John Rhodes | Spouse | 1/4/2022 | # 7521 | $12,500,000.00 |
| Matthew Robertson | Donald Robertson, Jr. | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Michael Robertson | Donald Robertson, Jr. | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Madison McDonough | Donald Robertson, Jr. | Child | 1/4/2022 | # 7522 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Kevin Robertson | Donald Robertson, Jr. | Child | 1/4/2022 | # 7522 | $8,500,000.00 |
| Daniel Rowenhorst | Edward Rowenhorst | Sibling | 7/19/2022 | # 8239 | $4,250,000.00 |
| Neanta McCants as the Personal Representative of the Estate of Trisha McCants | Judy Rowlett | Child (Deceased) | 5/29/2025 | # 10997 | $8,500,000.00 |
| William Grigonis | Susan A. Ruggiero | Sibling | 1/4/2022 | # 7521 | $4,250,000.00 |
| Kim Coleman | Jacquelyn Sanchez | Parent | 4/3/2023 | # 8978 | $8,500,000.00 |
| Cedric Pitt Sr. | Jacquelyn Sanchez | PR | 4/3/2023 & 5/29/2025 | # 8978 & # 10997 | $6,181,969.00 |

| | | | | | |
|---|---|---|---|---|---|
| Michael Coleman | Jacquelyn Sanchez | Sibling | 4/3/2023 | # 8978 | $4,250,000.00 |
| Ericka Brown | Jacquelyn Sanchez | Sibling | 4/3/2023 | # 8978 | $4,250,000.00 |
| Cedric Pitt, Jr. | Jacquelyn Sanchez | Child | 4/3/2023 | # 8978 | $8,500,000.00 |
| Kathleen Shagi | Michael Shagi | PR | 7/17/2023 | # 9213 | $7,309,790.00 |
| James Signer | Dianne Signer | Sibling | 1/4/2022 | # 7521 | $4,250,000.00 |
| Yolanda Calderon | Jorge L. Velazquez | Sibling | 4/3/2023 | # 8978 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Nelson White, Jr. | Leonard A. White | Sibling | 1/4/2022 | # 7521 | $4,250,000.00 |
| Robert Rawlston White | Leonard A. White | Sibling | 1/4/2022 | # 7521 | $4,250,000.00 |
| John Robertson | Donald Robertson, Jr. | Sibling | 1/4/2022 | # 7522 | $4,250,000.00 |
| Abdo Hashem | Peter Hashem | Sibling | 4/3/2023 | # 8978 | $4,250,000.00 |
| Chaz Clark | Benjamin K. Clark | Child | 1/4/2022 | # 7523 | $8,500,000.00 |
| Salvatore DiFazio | Vincent DiFazio | Sibling | 4/3/2023 | # 8978 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Teresa Kestenbaum | Vincent DiFazio | Sibling | 4/3/2023 | # 8978 | $4,250,000.00 |
| Grace Brennan | Vincent DiFazio | Sibling | 4/3/2023 | # 8978 | $4,250,000.00 |
| Ringo Fernandez | Julio Fernandez | Child | 4/3/2023 | # 8978 | $8,500,000.00 |
| Edu Umana | Sadie Ette | Sibling | 1/4/2022 | # 7521 | $4,250,000.00 |
| Itauma Ette and Edu Umana as co-Personal Representatives of the Estate of Sunday Itauma Ette | Sadie Ette | Parent (Deceased) | 1/4/2022 | # 7521 | $8,500,000.00 |
| Edu Umana as Personal Representative of the Estate of Ekaette Ette | Sadie Ette | Parent (Deceased) | 1/4/2022 | # 7523 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Nolton Davis, Jr. | Ada Davis | Spouse | 4/3/2023 | # 8978 | $12,500,000.00 |
| Nolton Davis, Jr. | Ada Davis | PR | 4/3/2023 | # 8978 | $3,513,068.00 |
| Najwah Miceli | Peter Hashem | Sibling | 4/3/2023 | # 8978 | $4,250,000.00 |
| Sabah Hashem-Daher | Peter Hashem | Sibling | 4/3/2023 | # 8978 | $4,250,000.00 |
| Najat Janet Hashem | Peter Hashem | Sibling | 4/3/2023 | # 8978 | $4,250,000.00 |
| Najat Janet Hashem as Personal Representative of the Estate of Rose Sue Hashem | Peter Hashem | Sibling (Deceased) | 4/3/2023 | # 8978 | $4,250,000.00 |

| Ryan John Cove | James Cove | Child | 4/3/2023 | # 8978 | $8,500,000.00 |
|---|---|---|---|---|---|
| Ann Smith | Gary Smith | Spouse | 4/3/2023 | # 8978 | $12,500,000.00 |
| Ann Smith | Gary Smith | PR | 4/3/2023 & 5/29/2025 | # 8978 & # 10997 | $4,589,261.00 |
| Natalie Smith | Gary Smith | Child | 4/3/2023 | # 8978 | $8,500,000.00 |
| Nicole Amato | Gary Smith | Child | 4/3/2023 | # 8978 | $8,500,000.00 |
| Teresa Cheezum | Gary Smith | Child | 4/3/2023 | # 8978 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Kristina Smith | Gary Smith | Child | 4/3/2023 | # 8978 | $8,500,000.00 |
| Annette Mashburn | Gary Smith | Sibling | 4/3/2023 | # 8978 | $4,250,000.00 |
| Christine McKee | Gary Smith | Sibling | 4/3/2023 | # 8978 | $4,250,000.00 |
| Donald Smith | Gary Smith | Sibling | 5/29/2025 | # 10997 | $4,250,000.00 |
| Mark Smith | Gary Smith | Sibling | 4/3/2023 | # 8978 | $4,250,000.00 |
| Stephan Smith | Gary Smith | Sibling | 4/3/2023 | # 8978 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Mason Smith | Gary Smith | Sibling | 4/3/2023 | # 8978 | $4,250,000.00 |
| Brian Schrang | Gerard P. Schrang | Child | 4/3/2023 | # 8978 | $8,500,000.00 |
| Amanda Trerotola | Lisa Trerotola | PR | 4/3/2023 | # 8978 | $4,315,301.00 |
| Amanda Trerotola as Personal Representative of the Estate of Michael Trerotola | Lisa Trerotola | Spouse (Deceased) | 4/3/2023 | # 8978 | $12,500,000.00 |
| Amanda Trerotola | Lisa Trerotola | Child | 4/3/2023 | # 8978 | $8,500,000.00 |
| Michael L. Trerotola | Lisa Trerotola | Child | 4/3/2023 | # 8978 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jacqueline Fanning | John Fanning | Child | 4/3/2023 | # 8978 | $8,500,000.00 |
| Ryan Fanning | John Fanning | Child | 4/3/2023 | # 8978 | $8,500,000.00 |
| Jeremy Fanning | John Fanning | Child | 4/3/2023 | # 8978 | $8,500,000.00 |
| Tracy Zorpette as Personal Representative of the Estate of Dorothy Burke | Brooke Rosenbaum | Parent (Deceased) | 4/3/2023 | # 8978 | $8,500,000.00 |
| Robin Davis | Edward Rowenhorst | Sibling | 7/19/2022 | # 8239 | $4,250,000.00 |
| Andrew Strobert | Steven Frank Strobert | Sibling | 1/4/2022 | # 7523 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Justin Cook | Helen Cook | Child | 1/4/2022 | # 7523 | $8,500,000.00 |
| Mary Ann Ledee | Kenneth Charles Ledee | Spouse | 1/4/2022 | # 7523 | $12,500,000.00 |
| Anna Ledee as Personal Representative of the Estate of Carlos Ledee | Kenneth Charles Ledee | Parent (Deceased) | 7/19/2022 | # 8232 | $8,500,000.00 |
| Jamielah Persol | DaJuan Hodges | Spouse | 7/28/2022 | # 8286 | $12,500,000.00 |
| Diane L. Fredericks | Andrew Fredericks | Sibling | 4/3/2023 | # 8978 | $4,250,000.00 |
| Nancy Joanne Klicko | Andrew Fredericks | Sibling | 4/3/2023 | # 8978 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Timothy Kuveikis | Thomas Kuveikis | Sibling | 4/3/2023 | # 8978 | $4,250,000.00 |
| Christine Kuveikis | Thomas Kuveikis | Sibling | 6/17/2024 | # 9935 | $4,250,000.00 |
| Heather Curtin | Michael Curtin | Child | 1/4/2022 | # 7523 | $8,500,000.00 |
| Lyndsi Nelson | Peter A. Nelson | Child | 7/19/2022 | # 8239 | $8,500,000.00 |
| Josephine Romito | James Romito | Spouse | 1/4/2022 | # 7523 | $12,500,000.00 |
| Ellen Romito | James Romito | Child | 1/4/2022 | # 7523 | $8,500,000.00 |

| Emily Mathesen | William A. Mathesen | Child | 7/19/2022 | # 8239 | $8,500,000.00 |
| Kathleen Mathesen | William A. Mathesen | Spouse | 7/19/2022 | # 8239 | $12,500,000.00 |
| Tracy Rowenhorst | Edward Rowenhorst | Spouse | 1/4/2022 | # 7523 | $12,500,000.00 |
| Ashley Brandt | Edward Rowenhorst | Child | 1/4/2022 | # 7523 | $8,500,000.00 |
| Kaitlyn Rowenhorst | Edward Rowenhorst | Child | 1/4/2022 | # 7523 | $8,500,000.00 |
| Alicia C. Jeffries and Jeremy Jeffries as Personal Representative of the Estate of Alfred Jeffries, Jr. | Alva Jeffries Sanchez | Sibling (Deceased) | 7/19/2022 | # 8239 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Rosie Matricciano-Vetere | Marcellus Matricciano | Spouse | 4/3/2023 | # 8978 | $12,500,000.00 |
| Nicholas Matricciano | Marcellus Matricciano | Child | 4/3/2023 | # 8978 | $8,500,000.00 |
| Kathleen Gelman | Thomas Kuveikis | Sibling | 12/14/2023 | # 9468 | $4,250,000.00 |
| Mary Buss | Julie M. Geis | Sibling | 7/19/2022 | # 8239 | $4,250,000.00 |
| Mary Buss as Personal Representative of the Estate of Betty Geis | Julie M. Geis | Parent (Deceased) | 7/19/2022 | # 8239 | $8,500,000.00 |
| Eric Johnson | Janice Brown | Spouse | 7/28/2022 | # 8288 | $12,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Lyndsi Nelson as Personal Representative of the Estate of Iris Nelson | Peter A. Nelson | Spouse (Deceased) | 7/19/2022 | # 8239 | $12,500,000.00 |
| Jamie Brito | Victoria Alvarez-Brito | PR | 8/29/2024 | # 10276 | $3,277,218.00 |
| Jamie Brito | Victoria Alvarez-Brito | Child | 12/14/2023 | # 9468 | $8,500,000.00 |
| Jamie Brito as Personal Representative of the Estate of Mario Brito | Victoria Alvarez-Brito | Spouse (Deceased) | 6/17/2024 | # 9933 | $12,500,000.00 |
| Raul Brito | Victoria Alvarez-Brito | Child | 12/14/2023 | # 9468 | $8,500,000.00 |
| Lauren Paula Mayer-Beug | Carolyn Beug | PR | 11/7/2023 & 6/17/2024 | # 9416 & # 9933 | $4,672,491.00 |

| | | | | | |
|---|---|---|---|---|---|
| Lindsey Erin Mayer-Beug a/k/a Lindsey Mayer Beug-Wood | Carolyn Beug | Child | 11/7/2023 | # 9416 | $8,500,000.00 |
| Lauren Paula Mayer-Beug | Carolyn Beug | Child | 11/7/2023 | # 9416 | $8,500,000.00 |
| Nicholas Mayer | Carolyn Beug | Child | 11/7/2023 | # 9416 | $8,500,000.00 |
| Beverly Carlone | David G. Carlone | Spouse | 12/14/2023 | # 9468 | $12,500,000.00 |
| Beverly Carlone | David G. Carlone | PR | 12/14/2023 | # 9468 | $5,607,825.00 |
| Jeffrey Fagan | Catherine Fagan | Child | 7/19/2022 | # 8239 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| James Fagan | Catherine Fagan | Child | 7/19/2022 | # 8239 | $8,500,000.00 |
| Susan M. King | Amy R. King | PR | 12/14/2023 & 6/17/2024 | # 9468 & # 9935 | $2,698,802.00 |
| Susan M. King as Personal Representative of the Estate of Stewart King | Amy R. King | Parent (Deceased) | 12/14/2023 | # 9468 | $8,500,000.00 |
| Barbara Chucknick | Steven Chucknick | PR | 12/14/2023 | # 9468 | $5,825,361.00 |
| Barbara Chucknick | Steven Chucknick | Spouse | 12/14/2023 | # 9468 | $12,500,000.00 |
| Steven Chucknick | Steven Chucknick | Child | 12/14/2023 | # 9468 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Shweta Khandelwal | Rajesh Khandelwal | PR | 6/17/2024 & 5/29/2025 | # 9931 & #10984 | $5,388,467.00 |
| Shweta Khandelwal | Rajesh Khandelwal | Spouse | 6/17/2024 | # 9931 | $12,500,000.00 |
| Shivam Khandelwal | Rajesh Khandelwal | Child | 12/14/2023 | # 9468 | $8,500,000.00 |
| Rokshana Miah | Nurul Miah | Sibling | 7/19/2022 | # 8239 | $4,250,000.00 |
| Nur M. Miah | Nurul Miah | Sibling | 7/19/2022 | # 8239 | $4,250,000.00 |
| Lorraine Nedell | Laurence Nedell | PR | 12/14/2023 & 6/17/2024 | # 9468 & # 9935 | $3,025,805.00 |

| Lorraine Nedell | Laurence Nedell | Spouse | 12/14/2023 | # 9468 | $12,500,000.00 |
| Jennie Nedell | Laurence Nedell | Child | 12/14/2023 | # 9468 | $8,500,000.00 |
| Laura Nedell | Laurence Nedell | Child | 12/14/2023 | # 9468 | $8,500,000.00 |
| Loubertha Williams | Jacqueline Young | PR | 12/14/2023 & 6/17/2024 | # 9468 & # 9935 | $2,750,510.00 |
| Loubertha Williams | Jacqueline Young | Parent | 12/14/2023 | # 9468 | $8,500,000.00 |
| Terrence Young | Jacqueline Young | Sibling | 5/29/2025 | # 10997 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| James McKenly | Jacqueline Young | Sibling | 12/14/2023 | # 9468 | $4,250,000.00 |
| Derrick McKenly | Jacqueline Young | Sibling | 5/29/2025 | # 10997 | $4,250,000.00 |
| Theresa Russo-Kempf | Michael Russo | Spouse | 7/19/2022 | # 8239 | $12,500,000.00 |
| Michael Thomas Russo Jr. | Michael Russo | Child | 7/19/2022 | # 8239 | $8,500,000.00 |
| Anthony F. Russo as Personal Representative of the Estate of Anthony S. Russo | Michael Russo | Parent (Deceased) | 6/17/2024 | # 9935 | $8,500,000.00 |
| Josephine Tabick | Debra DiMartino | Sibling | 12/14/2023 | # 9468 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Sol Newman | Debra DiMartino | Sibling | 12/14/2023 | # 9468 | $4,250,000.00 |
| Angelo Puma | Debra DiMartino | Sibling | 12/14/2023 | # 9468 | $4,250,000.00 |
| Joseph Dixon | DaJuan Hodges | Parent | 7/28/2022 | # 8288 | $8,500,000.00 |
| Tonya Young | Lisa L. Young | Sibling | 7/19/2022 | # 8232 | $4,250,000.00 |
| April Young | Lisa L. Young | Sibling | 7/19/2022 | # 8232 | $4,250,000.00 |
| John McLoughlin | John McLoughlin | Self (Injury) | 12/14/2023 | # 9468 | $27,660,711.00 |

| | | | | | |
|---|---|---|---|---|---|
| Manu Dhingra | Manu Dhingra | Self (Injury) | 3/26/2024 | #9666 | $10,255,582.00 |
| William Jimeno | William Jimeno | Self (Injury) | 12/14/2023 | # 9468 | $21,181,931.00 |
| David LaRoche | Deborah Ramsaur | Sibling | 7/19/2022 | # 8232 | $4,250,000.00 |
| William Innella | Paul Innella | Sibling | 7/19/2022 | # 8232 | $4,250,000.00 |
| Judith Knight | Frank Wisniewski | Sibling | 12/14/2023 | # 9468 | $4,250,000.00 |
| Judith Knight as Personal Representative of the Estate of Mary Wisniewski | Frank Wisniewski | Parent (Deceased) | 12/14/2023 | # 9468 | $8,500,000.00 |

| Justin Lite, Esq. as Personal Representative of the Estate of Vincent Wisniewski | Frank Wisniewski | Sibling (Deceased) | 12/14/2023 | # 9468 | $4,250,000.00 |
|---|---|---|---|---|---|
| Walter William Sezna II | Davis Grier Sezna, Jr. | Sibling | 12/14/2023 | # 9468 | $4,250,000.00 |
| Gail Ingersoll Sezna | Davis Grier Sezna, Jr. | PR | 12/14/2023 & 8/29/2024 | # 9468 & # 10276 | $4,476,433.00 |
| Davis Grier Sezna | Davis Grier Sezna, Jr. | Parent | 12/14/2023 | # 9468 | $8,500,000.00 |
| Gail Ingersoll Sezna | Davis Grier Sezna, Jr. | Parent | 12/14/2023 | # 9468 | $8,500,000.00 |
| Suzanne Ledee Garcia | Kenneth Charles Ledee | Sibling | 5/29/2025 | # 10997 | $4,250,000.00 |

| Masia Shurla Riley | Scott Powell | PR | 12/14/2023 & 6/17/2024 | # 9468 & # 9935 | $2,822,615.00 |
|---|---|---|---|---|---|
| Sydney Ayesha Powell | Scott Powell | Child | 12/14/2023 | # 9468 | $8,500,000.00 |
| Scott Watkins | Scott Powell | Child | 12/14/2023 | # 9468 | $8,500,000.00 |
| Casey Brent | Scott Powell | Child | 11/7/2023 | # 9416 | $8,500,000.00 |
| Art Edward Powell | Scott Powell | Sibling | 12/14/2023 | # 9468 | $4,250,000.00 |
| Paul Hemenway | Ronald J. Hemenway | Sibling | 7/19/2022 | # 8232 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Wilton White and Artricia McClure as Co-Personal Representatives of the Estate of William Woolen | Tamara Thurman | Parent (Deceased) | 7/19/2022 | # 8232 | $8,500,000.00 |
| Amanda Ruddle | David Ruddle | Child | 12/14/2023 | # 9468 | $8,500,000.00 |
| Amanda Ruddle | David Ruddle | PR | 6/17/2024 | # 9935 | $5,043,665.00 |
| Jessica Mathesen | William A. Mathesen | Child | 7/19/2022 | # 8232 | $8,500,000.00 |
| Marcus Fields | Samuel Fields, Sr. | Sibling | 7/19/2022 | # 8232 | $4,250,000.00 |
| Angela Eacobacci | Joseph Eacobacci | Parent | 12/14/2023 | # 9468 | $8,500,000.00 |

| Lidia Alvarez | Juan Pablo Alvarez Cisneros | PR | 6/17/2024 & 9/3/2024 | # 9931 & # 10292 | $4,205,587.00 |
|---|---|---|---|---|---|
| Alfonso Cisneros | Juan Pablo Alvarez Cisneros | Parent | 12/14/2023 | # 9468 | $8,500,000.00 |
| Lidia Alvarez | Juan Pablo Alvarez Cisneros | Parent | 12/14/2023 | # 9468 | $8,500,000.00 |
| Gillian Gransaull-Joseph | Stephen Joseph | PR | 6/17/2024 & 9/3/2024 | # 9931 & # 10292 | $4,385,475.00 |
| Gillian Gransaull-Joseph | Stephen Joseph | Spouse | 12/14/2023 | # 9468 | $12,500,000.00 |
| Tristan Joseph | Stephen Joseph | Child | 12/14/2023 | # 9468 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Thomas Fehling | Lee Fehling | Sibling | 12/14/2023 | # 9468 | $4,250,000.00 |
| Joan Bischoff | Lee Fehling | Parent | 12/14/2023 | # 9468 | $8,500,000.00 |
| James Fehling | Lee Fehling | Sibling | 12/14/2023 | # 9468 | $4,250,000.00 |
| Danielle Fehling-Wasnieski | Lee Fehling | PR | 12/14/2023 & 9/20/2024 | # 9468 & # 10390 | $8,820,125.00 |
| Danielle Fehling-Wasnieski | Lee Fehling | Spouse | 12/14/2023 | # 9468 | $12,500,000.00 |
| Kaitlin Fehling | Lee Fehling | Child | 12/14/2023 | # 9468 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Megan Fehling-Singh | Lee Fehling | Child | 12/14/2023 | # 9468 | $8,500,000.00 |
| Gayle Regan | Thomas Regan | PR | 12/14/2023 | # 9468 | $11,293,281.00 |
| Gayle Regan | Thomas Regan | Spouse | 12/14/2023 | # 9468 | $12,500,000.00 |
| Allaistar Regan | Thomas Regan | Child | 12/14/2023 | # 9468 | $8,500,000.00 |
| Connor Regan | Thomas Regan | Child | 12/14/2023 | # 9468 | $8,500,000.00 |
| Page Dantzler Dickerson | Jerry Dickerson | PR | 12/14/2023 & 9/20/2024 | # 9468 & # 10390 | $5,994,892.00 |

| Page Dantzler Dickerson | Jerry Dickerson | Spouse | 12/14/2023 | # 9468 | $12,500,000.00 |
|---|---|---|---|---|---|
| Elizabeth Bailey Dickerson | Jerry Dickerson | Child | 12/14/2023 | # 9468 | $8,500,000.00 |
| William Dickerson | Jerry Dickerson | Child | 12/14/2023 | # 9468 | $8,500,000.00 |
| Lisa A. Schunk | Edward W. Schunk | co-PR | 12/14/2023 & 6/17/2024 | # 9468 & # 9935 | $3,093,245.00 |
| Ana Cisneros | Juan Pablo Alvarez Cisneros | Sibling | 12/14/2023 | # 9468 | $4,250,000.00 |
| Anne Lynn Hayashi | Stuart (Soo-Jin) Lee | PR | 6/17/2024 & 5/29/2025 | # 9931 & #10984 | $9,251,693.00 |

| Anne Lynn Hayashi | Stuart (Soo-Jin) Lee | Spouse | 12/14/2023 | # 9468 | $12,500,000.00 |
| Bradley D. Noack | Katherine McGarry Noack | Spouse | 7/19/2022 | # 8232 | $12,500,000.00 |
| Joseph E. Jurgens | Thomas Edward Jurgens | Parent | 12/14/2023 | # 9468 | $8,500,000.00 |
| Joseph B. Jurgens | Thomas Edward Jurgens | Sibling | 12/14/2023 | # 9468 | $4,250,000.00 |
| Jessica Lynn Jurgens | Thomas Edward Jurgens | Sibling | 12/14/2023 | # 9468 | $4,250,000.00 |
| Mitchell Eacobacci | Joseph Eacobacci | Parent | 12/14/2023 | # 9468 | $8,500,000.00 |

| Lynda T. Scarcella | Paul Fiori | PR | 12/14/2023 & 6/17/2024 | # 9468 & # 9935 | $4,830,495.00 |
| Lynda T. Scarcella | Paul Fiori | Spouse | 12/14/2023 | # 9468 | $12,500,000.00 |
| Brittley Wise | Richard Salinardi, Jr. | PR | 12/14/2023 & 6/17/2024 | # 9468 & # 9935 | $4,710,437.00 |
| Brittley Wise | Richard Salinardi, Jr. | Spouse | 12/14/2023 | # 9468 | $12,500,000.00 |
| Edith Skrzypek | Paul Skrzypek | PR | 12/14/2023 & 6/17/2024 | # 9468 & # 9935 | $4,018,258.00 |
| Edith Skrzypek as Personal Representative of the Estate of Albert Skrzypek | Paul Skrzypek | Parent (Deceased) | 12/14/2023 | # 9468 | $8,500,000.00 |

| Edith Skrzypek | Paul Skrzypek | Parent | 12/14/2023 | # 9468 | $8,500,000.00 |
|---|---|---|---|---|---|
| Laura Kvederas | Paul Skrzypek | Sibling | 12/14/2023 | # 9468 | $4,250,000.00 |
| Nichole Brathwaite-Dingle | Jeffrey Dingle | PR | 12/14/2023 & 6/17/2024 | # 9468 & # 9935 | $6,050,341.00 |
| Nichole Brathwaite-Dingle | Jeffrey Dingle | Spouse | 12/14/2023 | # 9468 | $12,500,000.00 |
| Jassiem Dingle | Jeffrey Dingle | Child | 12/14/2023 | # 9468 | $8,500,000.00 |
| Nia Dingle | Jeffrey Dingle | Child | 12/14/2023 | # 9468 | $8,500,000.00 |

| Cynthia Gomes | Dennis James Gomes | PR | 12/14/2023 & 6/17/2024 | # 9468 & # 9935 | $3,674,708.00 |
|---|---|---|---|---|---|
| Carlos G. Albert | Ayleen J. Santiago | Sibling | 12/14/2023 | # 9468 | $4,250,000.00 |
| Kings County Public Administrator | Rosemarie C. Carlson | PR | 5/29/2025 | # 10997 | $4,602,999.00 |
| Ayleen Arroyo | Ayleen J. Santiago | Co-PR | 11/7/2023 & 6/9/2025 | # 9416 & # 11011 | $3,226,072.00 |
| Stefanie Oliva | Alex F. Ciccone | PR | 12/14/2023 & 6/17/2024 | # 9468 & # 9935 | $6,801,877.00 |
| Stefanie Oliva | Alex F. Ciccone | Spouse | 12/14/2023 | # 9468 | $12,500,000.00 |

| John G. Duffy | Christopher Duffy | PR | 12/14/2023 & 6/17/2024 | # 9468 & # 9935 | $3,884,232.00 |
| John G. Duffy | Christopher Duffy | Parent | 12/14/2023 | # 9468 | $8,500,000.00 |
| Kathleen Langan | Christopher Duffy | Parent | 12/14/2023 | # 9468 | $8,500,000.00 |
| Kevin Duffy | Christopher Duffy | Sibling | 12/14/2023 | # 9468 | $4,250,000.00 |
| Dennis Ketcham | Douglas D. Ketcham | PR | 12/14/2023 & 6/17/2024 | # 9468 & # 9935 | $7,921,873.00 |
| Dennis Ketcham | Douglas D. Ketcham | Parent | 12/14/2023 | # 9468 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Denyse D. Kruse as Personal Representative of the Estate of Raenell Ketcham | Douglas D. Ketcham | Parent (Deceased) | 12/14/2023 | # 9468 | $8,500,000.00 |
| Denyse D. Kruse | Douglas D. Ketcham | Sibling | 12/14/2023 | # 9468 | $4,250,000.00 |
| Michael R. Kuo | Frederick Kuo, Jr. | Child | 12/14/2023 | # 9468 | $8,500,000.00 |
| Dean Taylor | Kip P. Taylor | Sibling | 12/14/2023 | # 9468 | $4,250,000.00 |
| John Luke Taylor | Kip P. Taylor | Child | 12/14/2023 | # 9468 | $8,500,000.00 |
| Dean Ross Taylor | Kip P. Taylor | Child | 12/14/2023 | # 9468 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Kay Ann Taylor | Kip P. Taylor | Parent | 12/14/2023 | # 9468 | $8,500,000.00 |
| Ann Marie Taylor | Kip P. Taylor | Sibling | 12/14/2023 | # 9468 | $4,250,000.00 |
| Dean Taylor | Kip P. Taylor | PR | 12/14/2023 & 5/29/2025 | # 9468 & # 10997 | $6,218,556.00 |
| Dean Taylor as Personal Representative of the Estate of Nancy Taylor | Kip P. Taylor | Spouse (Deceased) | 12/14/2023 | # 9468 | $12,500,000.00 |
| Michael R. Kuo | Frederick Kuo, Jr. | PR | 6/17/2024 & 5/29/2025 | # 9935 & # 10997 | $4,550,325.00 |
| Linda Pohlmann | William H. Pohlmann | PR | 12/14/2023 & 6/17/2024 | # 9468 & # 9935 | $4,522,655.00 |

| Valada B. Penny | Richard Penny | PR | 12/14/2023 & 8/29/2024 | # 9468 & # 10276 | $2,153,883.00 |
| Valada B. Penny | Richard Penny | Spouse | 12/14/2023 | # 9468 | $12,500,000.00 |
| Richard Penny | Richard Penny | Child | 12/14/2023 | # 9468 | $8,500,000.00 |
| Eve Bucca | Ronald P. Bucca | PR | 12/14/2023 & 5/29/2025 | # 9468 & # 10997 | $5,134,248.00 |
| Eve Bucca | Ronald P. Bucca | Spouse | 12/14/2023 | # 9468 | $12,500,000.00 |
| Ronald Bucca | Ronald P. Bucca | Child | 12/14/2023 | # 9468 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Thomas Kelleher | Stephen Roach | PR | 12/14/2023 & 6/17/2024 | # 9468 & # 9935 | $22,611,802.00 |
| Caitlin Duffy Meloy | Christopher Duffy | Sibling | 12/14/2023 | # 9468 | $4,250,000.00 |
| Angelina Jimenez | Elena Ledesma | PR | 12/14/2023 & 5/29/2025 | # 9468 & # 10997 | $4,973,057.00 |
| Angelina Jimenez | Elena Ledesma | Child | 12/14/2023 | # 9468 | $8,500,000.00 |
| Shanhellen Jimenez | Elena Ledesma | Child | 12/14/2023 | # 9468 | $8,500,000.00 |
| Elizabeth Rick | Scott Bart | PR | 12/14/2023 & 5/29/2025 | # 9468 & # 10997 | $10,025,616.00 |

| | | | | | |
|---|---|---|---|---|---|
| Elizabeth Rick | Scott Bart | Spouse | 12/14/2023 | # 9468 | $12,500,000.00 |
| Jessica Bucca-Hughes | Ronald P. Bucca | Child | 12/14/2023 | # 9468 | $8,500,000.00 |
| Alfred R. Bucca | Ronald P. Bucca | Sibling | 12/14/2023 | # 9468 | $4,250,000.00 |
| Robert Bucca | Ronald P. Bucca | Sibling | 12/14/2023 | # 9468 | $4,250,000.00 |
| Astrid Bucca | Ronald P. Bucca | Parent | 12/14/2023 | # 9468 | $8,500,000.00 |
| Brian Duffy | Christopher Duffy | Sibling | 12/14/2023 | # 9468 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Kara Mylod | Christopher Duffy | Sibling | 12/14/2023 | # 9468 | $4,250,000.00 |
| Adriana Fiori | Paul Fiori | Child | 12/14/2023 | # 9468 | $8,500,000.00 |
| Debbi Fiori | Paul Fiori | Child | 12/14/2023 | # 9468 | $8,500,000.00 |
| Cynthia M. Gomes | Dennis James Gomes | Spouse | 12/14/2023 | # 9468 | $12,500,000.00 |
| Mackenzie Gomes | Dennis James Gomes | Child | 12/14/2023 | # 9468 | $8,500,000.00 |
| Isabel Roach | Stephen Roach | Spouse | 12/14/2023 | # 9468 | $12,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Mackenzie Roach | Stephen Roach | Child | 12/14/2023 | # 9468 | $8,500,000.00 |
| Eileen Roach | Stephen Roach | Child | 12/14/2023 | # 9468 | $8,500,000.00 |
| Stephen Roach, Jr. | Stephen Roach | Child | 12/14/2023 | # 9468 | $8,500,000.00 |
| Amy Mulderry | Stephen Mulderry | co-PR | 12/14/2023 & 6/17/2024 | # 9468 & # 9933 | $9,093,495.00 |
| Anne M. Mulderry | Stephen Mulderry | Parent | 12/14/2023 | # 9468 | $8,500,000.00 |
| Darra Mulderry | Stephen Mulderry | Sibling | 12/14/2023 | # 9468 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Daniel Mulderry | Stephen Mulderry | Sibling | 12/14/2023 | # 9468 | $4,250,000.00 |
| Andrew Mulderry | Stephen Mulderry | Sibling | 12/14/2023 | # 9468 | $4,250,000.00 |
| Peter Mulderry | Stephen Mulderry | Sibling | 12/14/2023 | # 9468 | $4,250,000.00 |
| Amy Mulderry | Stephen Mulderry | Sibling | 12/14/2023 | # 9468 | $4,250,000.00 |
| Anne C. Mulderry | Stephen Mulderry | Sibling | 12/14/2023 | # 9468 | $4,250,000.00 |
| William J. Mulderry | Stephen Mulderry | Sibling | 12/14/2023 | # 9468 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jeannette Ramos | Anthony Alvarado | PR | 12/14/2023 & 6/17/2024 | # 9468 & # 9933 | $3,353,594.00 |
| Anthony Joshua Alvarado | Anthony Alvarado | Child | 12/14/2023 | # 9468 | $8,500,000.00 |
| June Pietruszkiewicz | James Suozzo | PR | 12/14/2023 & 6/17/2024 | # 9468 & # 9935 | $4,702,369.00 |
| June Pietruszkiewicz | James Suozzo | Spouse | 12/14/2023 | # 9468 | $12,500,000.00 |
| Timothy Suozzo | James Suozzo | Child | 12/14/2023 | # 9468 | $8,500,000.00 |
| Alexander Suozzo | James Suozzo | Child | 12/14/2023 | # 9468 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Katherine Collier and Andrew Morris, as the co-Personal Representatives of the Estate of Philip L. Morris | Stephen Philip Morris | Parent (Deceased) | 8/29/2024 | # 10277 | $8,500,000.00 |
| Katherine Collier | Stephen Philip Morris | Sibling | 8/29/2024 | # 10277 | $4,250,000.00 |
| Andrew Morris | Stephen Philip Morris | Sibling | 8/29/2024 | # 10277 | $4,250,000.00 |
| Maribeth Eccleston | Terence McShane | Sibling | 4/3/2023 | # 8978 | $4,250,000.00 |
| Linda Pohlmann | William H. Pohlmann | Spouse | 12/14/2023 | # 9468 | $12,500,000.00 |
| Patricia Paul | James Paul | Spouse | 4/3/2023 | # 8978 | $12,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Monique Kerman | James Paul | Child | 4/3/2023 | # 8978 | $8,500,000.00 |
| Danielle Ridley | James Paul | Child | 4/3/2023 | # 8978 | $8,500,000.00 |
| Brian Weaver and Michael Weaver, as co-Personal Representatives of the Estate of Joan Weaver | Walter Weaver | Parent (Deceased) | 11/7/2023 | # 9416 | $8,500,000.00 |
| Brian Weaver | Walter Weaver | PR | | # 9416 & # 10390 | $6,276,478.00 |
| Luis Revilla, Jr. | Luis Clodoaldo Revilla Mier | Child | 4/3/2023 | # 8978 | $8,500,000.00 |
| Michael Revilla | Luis Clodoaldo Revilla Mier | Child | 4/3/2023 | # 8978 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Marissa John | Charles G. John | Child | 12/14/2023 | # 9468 | $8,500,000.00 |
| Greffery John | Charles G. John | Child | 12/14/2023 | # 9468 | $8,500,000.00 |
| Gregory John | Charles G. John | Child | 12/14/2023 | # 9468 | $8,500,000.00 |
| Wilton White | Tamara Thurman | Sibling | 12/14/2023 | # 9468 | $4,250,000.00 |
| Artricia McClure | Tamara Thurman | Sibling | 12/14/2023 | # 9468 | $4,250,000.00 |
| Simone Taylor | Donnie Taylor | Child | 12/14/2023 | # 9468 | $8,500,000.00 |

| Tamika Taylor as Personal Representative of Estate of Donnie Taylor, Jr. | Donnie Taylor | Child (Deceased) | 11/7/2023 | # 9416 | $8,500,000.00 |
|---|---|---|---|---|---|
| Michael Weaver | Walter Weaver | Sibling | 11/7/2023 | # 9416 | $4,250,000.00 |
| Stephen Ciccone | Alex F. Ciccone | Child | 5/29/2025 | # 10997 | $8,500,000.00 |
| Julia Ciccone | Alex F. Ciccone | Child | 5/29/2025 | # 10997 | $8,500,000.00 |
| Shari Tolbert | Otis Tolbert | Spouse | 12/14/2023 | # 9468 | $12,500,000.00 |
| Brittany Tolbert | Otis Tolbert | Child | 12/14/2023 | # 9468 | $8,500,000.00 |

| Amanda Tolbert | Otis Tolbert | Child | 12/14/2023 | # 9468 | $8,500,000.00 |
|---|---|---|---|---|---|
| Anthony Tolbert | Otis Tolbert | Child | 12/14/2023 | # 9468 | $8,500,000.00 |
| Raymond Pena | Raymond York | Child | 12/14/2023 | # 9468 | $8,500,000.00 |
| Paulina Cardona | Jose Cardona | PR | 11/7/2023 & 5/29/2025 | # 9416 & # 10997 | $4,902,310.00 |
| Paulina Cardona | Jose Cardona | Spouse | 11/7/2023 | # 9416 | $12,500,000.00 |
| Joshua Cardona | Jose Cardona | Child | 11/7/2023 | # 9416 | $8,500,000.00 |

| Kelly Weightman Diaz-Piedra | Michael Diaz-Piedra | PR | 11/7/2023 & 6/17/2024 | # 9416 & # 9933 | $5,321,544.00 |
|---|---|---|---|---|---|
| Kelly Weightman Diaz-Piedra | Michael Diaz-Piedra | Spouse | 11/7/2023 | # 9416 | $12,500,000.00 |
| Michael Diaz-Piedra | Michael Diaz-Piedra | Child | 11/7/2023 | # 9416 | $8,500,000.00 |
| Thomas Diaz-Piedra | Michael Diaz-Piedra | Child | 11/7/2023 | # 9416 | $8,500,000.00 |
| Petrolina Sencion | Maxima Jean-Pierre | Parent | 12/14/2023 | # 9468 | $8,500,000.00 |
| Monique Somervell | Michael Diaz-Piedra | Child | 11/7/2023 | # 9416 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Susan Fennell | Edwin J. Graf, III | PR | 5/29/2025 | # 10997 | $4,646,041.00 |
| Nicky Santiago | Giovanna Porras | Spouse | 12/14/2023 | # 9468 | $12,500,000.00 |
| Rafael Espinal | Jose Espinal | Sibling | 9/5/2024 | # 10306 | $4,250,000.00 |
| Maria Elena Santana | Jose Espinal | Sibling | 9/5/2024 | # 10306 | $4,250,000.00 |
| Maria Altagracia Espinal | Jose Espinal | Sibling | 9/5/2024 | # 10306 | $4,250,000.00 |
| Josefina Blanchard | Jose Espinal | Sibling | 9/5/2024 | # 10306 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Flordaliza Espinal | Jose Espinal | Sibling | 9/5/2024 | # 10306 | $4,250,000.00 |
| Moises Espinal | Jose Espinal | Sibling | 9/5/2024 | # 10306 | $4,250,000.00 |
| Jasmine Espinal | Jose Espinal | Child | 9/5/2024 | # 10306 | $8,500,000.00 |
| Maria Alayo Aguilar | Jose Espinal | PR | 9/5/2024 & 5/29/2025 | # 10306 & # 10997 | $2,828,248.00 |
| Lisa DeRienzo | Michael DeRienzo | PR | 9/5/2024 | # 10306 | $4,380,385.00 |
| Lisa DeRienzo | Michael DeRienzo | Sibling | 9/5/2024 | # 10306 | $4,250,000.00 |

| Ayleen Arroyo | Ayleen J. Santiago | Child | 11/7/2023 | # 9416 | $8,500,000.00 |
|---|---|---|---|---|---|
| George J. Santiago | Ayleen J. Santiago | Child | 11/7/2023 | # 9416 | $8,500,000.00 |
| Ayleen Arroyo and George J. Santiago as co-Personal Representatives of the Estate of George Santiago | Ayleen J. Santiago | Spouse (Deceased) | 11/7/2023 | # 9416 | $12,500,000.00 |
| Alana McKenzie | Molly McKenzie | PR | 9/5/2024 & 5/29/2025 | # 10306 & # 10997 | $3,416,213.00 |
| Alana McKenzie | Molly McKenzie | Child | 9/5/2024 | # 10306 | $8,500,000.00 |
| Rebecca Shum | See Wong Shum | PR | 9/5/2024 | # 10306 | $4,693,158.00 |

| | | | | | |
|---|---|---|---|---|---|
| Rebecca Shum | See Wong Shum | Spouse | 9/5/2024 | # 10306 | $12,500,000.00 |
| Leon Shum | See Wong Shum | Child | 9/5/2024 | # 10306 | $8,500,000.00 |
| Chanel Shum | See Wong Shum | Child | 9/5/2024 | # 10306 | $8,500,000.00 |
| Lacina Kone | Abdoulaye Kone | Child | 9/5/2024 | # 10306 | $8,500,000.00 |
| Reza Mashayekhi | Darya Lin | PR | 9/5/2024 & 5/29/2025 | # 10306 & # 10997 | $4,925,648.00 |
| Georgette Conroy | Kevin Conroy | PR | 9/5/2024 | # 10306 | $4,756,096.00 |

| | | | | | |
|---|---|---|---|---|---|
| Georgette Conroy | Kevin Conroy | Spouse | 9/5/2024 | # 10306 | $12,500,000.00 |
| Matthew Conroy | Kevin Conroy | Child | 9/5/2024 | # 10306 | $8,500,000.00 |
| Jamie Conroy | Kevin Conroy | Child | 9/5/2024 | # 10306 | $8,500,000.00 |
| Christine Kelly | Kevin Conroy | Child | 9/5/2024 | # 10306 | $8,500,000.00 |
| Jill Conroy | Kevin Conroy | Child | 9/5/2024 | # 10306 | $8,500,000.00 |
| Ursula Andrus | Norbert Szurkowski | PR | 9/5/2024 | # 10306 | $6,834,972.00 |

| | | | | | |
|---|---|---|---|---|---|
| Ursula Andrus | Norbert Szurkowski | Spouse | 9/5/2024 | # 10306 | $12,500,000.00 |
| Alexandra Szurkowski | Norbert Szurkowski | Child | 9/5/2024 | # 10306 | $8,500,000.00 |
| Claudia Szurkowski | Norbert Szurkowski | Child | 9/5/2024 | # 10306 | $8,500,000.00 |
| Diane Inghilterra | Louis Inghilterra | PR | 9/5/2024 | # 10306 | $6,198,304.00 |
| Diane Inghilterra | Louis Inghilterra | Spouse | 9/5/2024 | # 10306 | $12,500,000.00 |
| Louis Sam Inghilterra | Louis Inghilterra | Child | 9/5/2024 | # 10306 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Kimmie Chedel | Frank Doyle | PR | 9/5/2024 | # 10306 | $25,690,154.00 |
| Kimmie Chedel | Frank Doyle | Spouse | 9/5/2024 | # 10306 | $12,500,000.00 |
| Zoe Doyle | Frank Doyle | Child | 9/5/2024 | # 10306 | $8,500,000.00 |
| Garrett Doyle | Frank Doyle | Child | 9/5/2024 | # 10306 | $8,500,000.00 |
| Stacy Paolozzi | Franklin Pershep | Child | 9/5/2024 | # 10306 | $8,500,000.00 |
| Deborah Ivory | Lacey B. Ivory | PR | 5/29/2025 | # 10997 | $4,601,106.00 |

| | | | | | |
|---|---|---|---|---|---|
| Deborah Ivory | Lacey B. Ivory | Spouse | 5/29/2025 | # 10997 | $12,500,000.00 |
| Wil-Justin Ojeda | Lizette Mendoza | Child | 9/5/2024 | # 10306 | $8,500,000.00 |
| Raymond Sanchez, Jr. | Raymond Sanchez | Child | 11/7/2023 | # 9416 | $8,500,000.00 |
| Christopher Cuomo, Westchester County Public Administrator, as Personal Representative of the Estate of Timothy Langer | Vanessa Lang Langer | Spouse (Deceased) | 5/29/2025 | # 10997 | $12,500,000.00 |
| Andrew C. Kelly | Maurice Kelly | PR | 9/5/2024 | # 10306 | $5,269,074.00 |
| Danielle Kelly | Maurice Kelly | Child | 9/5/2024 | # 10306 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Thomas Kelly | Maurice Kelly | Child | 5/29/2025 | # 10997 | $8,500,000.00 |
| Sarah Cherry | Douglas Cherry | PR | 9/5/2024 | # 10306 | $8,067,911.00 |
| Sarah Cherry | Douglas Cherry | Spouse | 9/5/2024 | # 10306 | $12,500,000.00 |
| Emma Cherry | Douglas Cherry | Child | 9/5/2024 | # 10306 | $8,500,000.00 |
| Isabel Cherry | Douglas Cherry | Child | 9/5/2024 | # 10306 | $8,500,000.00 |
| John Cherry | Douglas Cherry | Child | 9/5/2024 | # 10306 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Gladys Lopez | Luis Lopez | PR | 5/29/2025 | # 10997 | $3,126,440.00 |
| Gladys Lopez | Luis Lopez | Spouse | 5/29/2025 | # 10997 | $12,500,000.00 |
| Lester Fortuna | Luis Lopez | Child | 5/29/2025 | # 10997 | $8,500,000.00 |
| Heily Fortuna | Luis Lopez | Child | 5/29/2025 | # 10997 | $8,500,000.00 |
| Patricia Fennelly | Robert Caufield | Sibling | 5/29/2025 | # 10997 | $4,250,000.00 |
| Catherine Allen | John Hartz | Child | 6/17/2024 | # 9935 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| John Hartz, Jr. | John Hartz | Child | 6/17/2024 | # 9935 | $8,500,000.00 |
| Jaimenys Taveras | Manuel De Jesus Molina | Child | 1/29/2025 | # 10681 | $4,250,000.00 |
| Jaimercedes Taveras | Manuel De Jesus Molina | Child | 1/29/2025 | # 10681 | $8,500,000.00 |
| Jaimelin Taveras | Manuel De Jesus Molina | Child | 1/29/2025 | # 10681 | $8,500,000.00 |
| Alfredo Bordenabe | Krystine Bordenabe | PR | 5/29/2025 | # 10997 | $5,875,807.00 |
| Alfredo Bordenabe | Krystine Bordenabe | Spouse | 5/29/2025 | # 10997 | $12,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Andrew Godsil | Krystine Bordenabe | Child | 5/29/2025 | # 10997 | $8,500,000.00 |
| William Carson | James Carson Jr. | Sibling | 6/17/2024 | # 9935 | $4,250,000.00 |
| Stephen Carson | James Carson Jr. | Sibling | 6/17/2024 | # 9935 | $4,250,000.00 |
| John M. Galvin Sr. | Thomas Galvin | co-PR | 1/10/2022 & 8/2/2022 | # 7580 & # 8311 | $10,987,450.00 |
| Diverra Galvin | Thomas Galvin | Parent | 10/5/2021 | # 7580 | $8,500,000.00 |
| John M. Galvin | Thomas Galvin | Parent | 10/5/2021 | # 7580 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Lynn Galvin | Thomas Galvin | Sibling | 10/5/2021 | # 7580 | $4,250,000.00 |
| Kathy Callahan | Thomas Galvin | Sibling | 10/5/2021 | # 7580 | $4,250,000.00 |
| John M. Galvin Jr. | Thomas Galvin | Sibling | 10/5/2021 | # 7580 | $4,250,000.00 |
| Deborah Cremona a/k/a Deborah Forde | Godwin Forde | Spouse | 6/17/2024 | # 9935 | $12,500,000.00 |
| Kai Hernandez | Glenn Thompson | PR | 2/18/2020 (non-economic damages); 3/6/2020 (economic damages) | # 5975 (non-economic damages); # 6042 (economic damages) | $13,789,858 |
| Kai Hernandez | Glenn Thompson | Spouse | 9/3/2019 | # 5061 | $12,500,000 |

| | | | | | |
|---|---|---|---|---|---|
| Grace Salinardi | Richard Salinardi, Jr. | Parent | 5/29/2025 | # 10997 | $8,500,000.00 |
| Jason Salinardi | Richard Salinardi, Jr. | Sibling | 5/29/2025 | # 10997 | $4,250,000.00 |
| Jayme Salinardi | Richard Salinardi, Jr. | Sibling | 5/29/2025 | # 10997 | $4,250,000.00 |
| Debra Roberts | Leo Roberts | PR | 5/29/2025 | # 10997 | $8,401,059.00 |
| Debra Roberts | Leo Roberts | Spouse | 9/3/2019 | # 5061 | $12,500,000 |
| Michael Roberts | Leo Roberts | Child | 9/3/2019 | # 5061 | $8,500,000 |

| | | | | | |
|---|---|---|---|---|---|
| Jeffrey Roberts | Leo Roberts | Child | 9/6/2019 | # 5087 | $8,500,000 |
| Daniel Roberts | Leo Roberts | Child | 9/3/2019 | # 5061 | $8,500,000 |
| Taylor Roberts | Leo Roberts | Child | 9/3/2019 | # 5061 | $8,500,000 |
| Michael Slavin | Vincent Slavin | PR | 5/29/2025 | # 10997 | $16,936,937.00 |
| Michael Slavin | Vincent Slavin | Child | 5/29/2025 | # 10997 | $8,500,000.00 |
| Mary Jo Slavin | Vincent Slavin | Spouse | 5/29/2025 | # 10997 | $12,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jacqueline Beard-Edwards | Michael Edwards | PR | 5/29/2025 | # 10997 | $20,531,917.00 |
| Jacqueline Beard-Edwards | Michael Edwards | Spouse | 5/29/2025 | # 10997 | $12,500,000.00 |
| Catherine Lyn-Shue | Francisco Munoz | PR | 5/29/2025 | # 10997 | $4,204,230.00 |
| Catherine Lyn-Shue | Francisco Munoz | Spouse | 5/29/2025 | # 10997 | $12,500,000.00 |
| Anthony Stewart | Chapelle Sarker | Sibling | 5/29/2025 | # 10997 | $4,250,000.00 |
| Anthony Stewart, as Personal Representative of the Estate of Dorothy Belcher | Chapelle Sarker | Parent (Deceased) | 5/29/2025 | # 10997 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Mary Lou Moss | Brian Moss | PR | 5/29/2025 | # 10997 | $4,359,001.00 |
| Mary Lou Moss | Brian Moss | Spouse | 5/29/2025 | # 10997 | $12,500,000.00 |
| Ashten Moss | Brian Moss | Child | 5/29/2025 | # 10997 | $8,500,000.00 |
| Connor Moss | Brian Moss | Child | 5/29/2025 | # 10997 | $8,500,000.00 |
| Christine O'Reilly | Howard Gelling | PR | 5/29/2025 | # 10997 | $9,632,538.00 |
| Christine O'Reilly | Howard Gelling | Spouse | 5/29/2025 | # 10997 | $12,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Howard Gelling Sr | Howard Gelling | Parent | 5/29/2025 | # 10997 | $8,500,000.00 |
| Deborah Mulford | Howard Gelling | Sibling | 5/29/2025 | # 10997 | $4,250,000.00 |
| William Gelling | Howard Gelling | Sibling | 5/29/2025 | # 10997 | $4,250,000.00 |
| Catalina Louie | Chet Louie | Child | 5/29/2025 | # 10997 | $8,500,000.00 |
| Cassandra Louie | Chet Louie | Child | 5/29/2025 | # 10997 | $8,500,000.00 |
| Ken Yazawa Reibman a/k/a Calvin Louie | Chet Louie | Child | 5/29/2025 | # 10997 | $8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Ondre Forde | Godwin Forde | Child | 9/3/2024 | # 10292 | $8,500,000.00 |
| Sunny Chiang | Alexander Chiang | PR | 5/29/2025 | # 10997 | $3,263,550.00 |
| Sunny Chiang | Alexander Chiang | Spouse | 5/29/2025 | # 10997 | $12,500,000.00 |
| Devonte Carter | Marcia Cecil-Carter | Child | 5/29/2025 | # 10997 | $8,500,000.00 |
| Devonte Carter, as Personal Represenative of the Estate of Andre Carter | Marcia Cecil-Carter | Spouse (Deceased) | 5/29/2025 | # 10997 | $12,500,000.00 |
| Pamela Bittner-Conley | Jeffrey Bittner | Sibling | 5/29/2025 | # 10997 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Pamela Bittner Conley as Personal Representative of the Estate of Donald Bittner | Jeffrey Bittner | Parent (Deceased) | 5/29/2025 | # 10997 | $8,500,000.00 |
| Deborah Lloyd | Amy R. King | Sibling | 5/29/2025 | # 10997 | $4,250,000.00 |
| Debra Andreacchio | John Andreacchio | Sibling | 5/29/2025 | # 10997 | $4,250,000.00 |
| Marcella Bittner as Personal Representative of the Estate of Michael Bittner | Jeffrey Bittner | Sibling (Deceased) | 5/29/2025 | # 10997 | $4,250,000.00 |
| Cristian Diaz-Piedra | Michael Diaz-Piedra | Child | 5/29/2025 | # 10997 | $8,500,000.00 |
| John Ruddle | David Ruddle | Sibling | 5/29/2025 | # 10997 | $4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Kyle Foster as Personal Representative of the Estate of Kenneth Foster | Sandra N. Foster | Spouse (Deceased) | 5/29/2025 | # 10997 | $12,500,000.00 |
| Mary Migliaccio as Personal Representative of the Estate of James Schuler | Susan Lee Schuler | Spouse (Deceased) | 5/29/2025 | # 10997 | $12,500,000.00 |
| Darren Pohlmann | William H. Pohlmann | Child | 5/29/2025 | # 10997 | $8,500,000.00 |
| Christopher Pohlmann | William H. Pohlmann | Child | 5/29/2025 | # 10997 | $8,500,000.00 |
| Deirdre Ruddle | David Ruddle | Sibling | 5/29/2025 | # 10997 | $4,250,000.00 |
| LaChanze Sapp-Gooding | Calvin J. Gooding | PR | 10/5/2021 | # 7190 | $13,580,791.00 |

| | | | | | |
|---|---|---|---|---|---|
| LaChanze Sapp-Gooding | Calvin J. Gooding | Spouse | 10/5/2021 | # 7190 | $12,500,000.00 |
| Celia Gooding | Calvin J. Gooding | Child | 10/5/2021 | # 7190 | $8,500,000.00 |
| Zaya Gooding | Calvin J. Gooding | Child | 10/5/2021 | # 7190 | $8,500,000.00 |