Exhibit 1 - Ashton Claimants' Iran Judgments
(dates and ECF document numbers for pain and suffering noted as "P&S" and economic loss as "EL")

| Claimant Name | 9/11 Decedent | Claimant's Relationship to 9/11 Decedent | Date of Iran Judgment | 03-MDL-1570 (GBD)(SN) ECF No. of Iran Judgment | Iran Compensatory Damages Amount Awarded |
|---|---|---|---|---|---|
| Ascension Abad | Edelmiro Abad | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Jennifer Abad | Edelmiro Abad | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Lorraine Abad | Edelmiro Abad | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Lorraine Abad | Edelmiro Abad | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 4,889,133.00 |
| Rebecca Abad | Edelmiro Abad | Child | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Serena Abad | Edelmiro Abad | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Michael J. Adams | Shannon L. Adams | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Kylie Adams-Floyd | Shannon L. Adams | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Mary Adderley | Terence Adderley Jr. | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 5,406,221.00 |

| | | | | | |
|---|---|---|---|---|---|
| Andrew H. Curoe and David M. Hempstead as Personal Representatives of the Estate of Terence Adderley | Terence Adderley Jr. | Parent | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Mary Elizabeth Adderley | Terence Adderley Jr. | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Bronx Public Administrator | Peter Bielfeld | PR | 3/8/2016 | 3226 | $ 2,000,000.00 |
| Carmen Agnes | David S. Agnes | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Carmen Agnes | David S. Agnes | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 4,281,702.00 |
| Leslie Werdann, as Personal Representative of the Estate of Frank Agnes | David S. Agnes | Parent | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Miltiadis Ahladiotis | Joanne Maria Ahladiotis | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Miltiadis Ahladiotis | Joanne Maria Ahladiotis | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 5,898,467.00 |
| Effie Ahladiotis-Salloum | Joanne Maria Ahladiotis | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Andre Aiken | Terrance Aiken | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Cassandra Aiken | Terrance Aiken | Sibling | 10/5/2021 | 7190 | $ 4,250,000.00 |

| Kanian Aiken | Terrance Aiken | Child | 10/5/2021 | 7190 | $ 8,500,000.00 |
|---|---|---|---|---|---|
| Michael Aiken | Terrance Aiken | Sibling | 10/5/2021 | 7190 | $ 4,250,000.00 |
| Terrease Aiken | Terrance Aiken | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Kecia Aiken-Dorismond | Terrance Aiken | Sibling | 10/5/2021 | 7190 | $ 4,250,000.00 |
| David L. Albert | Jon Albert | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Donna Albert | Jon Albert | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Donna Albert | Jon Albert | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 5,935,672.00 |
| Stephen L. Albert | Jon Albert | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Jevon William Alexander Castrillo | CeeCee Ross Lyles | Child | 8/28/2018 | 4127 | $ 8,500,000.00 |
| Josephine & Frederick Alger | David D. Alger | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 29,130,366.00 |
| Josephine Alger | David D. Alger | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |

| Roxana Alger Geffen | David D. Alger | Child | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Cristina Alger Wang | David D. Alger | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Angelica Allen | Eric Allen | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Angelica Allen | Eric Allen | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 7,132,053.00 |
| Kathleen Allen | Eric Allen | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Emily Amaranto | Angelo Amaranto | Child | 8/16/2018 | 4106 | $ 8,500,000.00 |
| Emily Amaranto | Angelo Amaranto | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 3,161,509.00 |
| Ashley Amato | James Amato | Child | 7/28/2022 | 8289 | $ 8,500,000.00 |
| Colleen Amato | Thomas Ashton | Sibling | 10/31/2016 | 3386 | $ 4,250,000.00 |
| Deborah Amato | James Amato | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Deborah Amato | James Amato | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 9,501,002.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Katherine Amato | James Amato | Child | 7/28/2022 | 8289 | $ | 8,500,000.00 |
| Sean Amato | James Amato | Child | 7/28/2022 | 8289 | $ | 8,500,000.00 |
| Tara Amato | James Amato | Child | 7/28/2022 | 8289 | $ | 8,500,000.00 |
| Nancy Amigron | Michael T. Carroll | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Diane Ammirati | Glen J. Wall | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Mary Anderson | Joseph J. Coppo Jr. | Sibling | 8/15/2019 | 4880 | $ | 4,250,000.00 |
| Laura Andrucki Izzo, as Personal Representative of the Estate of George Andrucki | Jean Andrucki | Parent | 8/16/2018 | 4106 | $ | 8,500,000.00 |
| Laura Andrucki Izzo, as Personal Representative of the Estate of Mary Andrucki | Jean Andrucki | Parent | 8/16/2018 | 4106 | $ | 8,500,000.00 |
| Laura Andrucki Izzo | Jean Andrucki | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Laura Andrucki Izzo | Jean Andrucki | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 3,559,708.00 |
| Annmarie Angelini | Joseph J. Angelini Sr. | Child | 8/16/2018 | 4106 | $ | 8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mary M. Angelini | Joseph J. Angelini Sr. | Child | 8/16/2018 | 4106 | $ | 8,500,000.00 |
| Michael P. Angelini | Joseph J. Angelini Sr. | Child | 8/16/2018 | 4106 | $ | 8,500,000.00 |
| Michael P. Angelini | Joseph J. Angelini Sr. | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 3,960,035.00 |
| Michael P. Angelini, as Personal Representative of the Estate of Anne Angelini | Joseph J. Angelini Sr. | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Patricia Antonelle | Edward Ryan | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Rafael Antonio Garcia | Fanny Espinoza | Parent | 8/17/2017 | 3706 | $ | 8,500,000.00 |
| Christopher Apostol | Faustino Apostol Jr. | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Justin Apostol | Faustino Apostol Jr. | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Kathleen G. Apostol | Faustino Apostol Jr. | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Kathleen G. Apostol | Faustino Apostol Jr. | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 4,420,517.00 |
| Alexander & Winifred Aranyos | Patrick Michael Aranyos | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 10,180,182.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Alexander Aranyos | Patrick Michael Aranyos | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Alexander Paul Aranyos Jr. | Patrick Michael Aranyos | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Stephanie L. Aranyos | Patrick Michael Aranyos | Sibling | 10/5/2021 | 7190 | $ | 4,250,000.00 |
| Winifred Aranyos | Patrick Michael Aranyos | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Margaret Arce | David Gregory Arce | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Margaret Arce | David Gregory Arce | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 3,485,742.00 |
| Lori Ann Arczynski | Michael G. Arczynski | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Lori Ann Arczynski | Michael G. Arczynski | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 10,110,436.00 |
| Gregory Ardison-Gardner | William A. Gardner | Child | 10/5/2021 | 7190 | $ | 8,500,000.00 |
| Leonard Ardizzone | | Personal Injury | 2/14/2020 | 5953 | $ | 7,000,000.00 |
| Kristen Arestegui | Barbara Arestegui | Sibling | 10/31/2016 | 3386 | $ | 4,250,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Nancy Arestegui | Barbara Arestegui | Sibling | 10/31/2016 | 3386 | $ | 4,250,000.00 |
| Rosie Arestegui | Barbara Arestegui | Parent | 10/31/2016 | 3386 | $ | 8,500,000.00 |
| Sharon Arestegui | Barbara Arestegui | Sibling | 10/31/2016 | 3386 | $ | 4,250,000.00 |
| Vickie Arestegui | Barbara Arestegui | Sibling | 10/31/2016 | 3386 | $ | 4,250,000.00 |
| Vickie Arestegui | Barbara Arestegui | PR | 03/08/2016 (P&S) 10/31/2016 (EL) | 3226 (P&S) 3386 (EL) | $ | 4,366,810.00 |
| Vittorio Arestegui | Barbara Arestegui | Parent | 10/31/2016 | 3386 | $ | 8,500,000.00 |
| Margit Arias | Adam Peter Arias | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Margit Arias | Adam Peter Arias | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 6,757,856.00 |
| Jeanne Arnold | Michael Boyle | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Evelyn Aron | Jack Charles Aron | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Evelyn Aron | Jack Charles Aron | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 4,383,472.00 |

| Timothy Aron | Jack Charles Aron | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
|---|---|---|---|---|---|
| Kelly G. Arrillaga | Andrew Garcia Jr. | Child | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Ana Arvelo | Milagros Hromada | Parent | 10/5/2021 | 7190 | $ 8,500,000.00 |
| Mariano Arvelo | Milagros Hromada | Sibling | 10/5/2021 | 7190 | $ 4,250,000.00 |
| Robin Arvelo | Milagros Hromada | Sibling | 10/5/2021 | 7190 | $ 4,250,000.00 |
| John Ashton | Thomas Ashton | Parent | 10/31/2016 | 3386 | $ 8,500,000.00 |
| Kathleen Ashton | Thomas Ashton | Parent | 10/31/2016 | 3386 | $ 8,500,000.00 |
| Kathleen Ashton | Thomas Ashton | PR | 03/08/2016 (P&S) 10/31/2016 (EL) | 3226 (P&S) 3386 (EL) | $ 3,876,048.00 |
| Gregg Atlas | Gregg Arthur Atlas | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| JoAnn Atlas | Gregg Arthur Atlas | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| JoAnn Atlas | Gregg Arthur Atlas | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 7,694,337.00 |

| | | | | | |
|---|---|---|---|---|---|
| Sarah Atlas | Gregg Arthur Atlas | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Gerald Atwood | Gerald Thomas Atwood | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Margaret Atwood | Gerald Thomas Atwood | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Robert Atwood | Gerald Thomas Atwood | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| John Badagliacca | John J. Badagliacca | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Nancy Badagliacca | John J. Badagliacca | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Nancy Badagliacca | John J. Badagliacca | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 9,970,034.00 |
| Nikki Badagliacca | John J. Badagliacca | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Darcie Bailey-Scauso | Dennis P. Scauso | Stepchild | 9/17/2018 | 4186 | $ 8,500,000.00 |
| Louanne Baily | Brian Paul Dale | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Louanne Baily | Brian Paul Dale | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 16,370,200.00 |

| Christine Baione | Louis J. Modafferi | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
|---|---|---|---|---|---|
| Sharon Baker-Gual | Kerene Gordon | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Ava Baksh | Michael Baksh | Child | 10/31/2016 | 3386 | $ 8,500,000.00 |
| Christina Baksh | Michael Baksh | Spouse | 10/31/2016 | 3386 | $ 12,500,000.00 |
| Christina Baksh | Michael Baksh | PR | 03/08/2016 (P&S) 10/31/2016 (EL) | 3226 (P&S) 3386 (EL) | $ 6,935,519.00 |
| James Baksh | Michael Baksh | Child | 10/31/2016 | 3386 | $ 8,500,000.00 |
| Peapack-Gladstone Bank | John Clinton Hartz | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 4,365,531.00 |
| Joanne Barbara | Gerard Barbara | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Joanne Barbara | Gerard Barbara | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 7,525,357.00 |
| Paul Barbara | Gerard Barbara | Child | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Frank Barbella | James Barbella | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Frank J. Barbella | James Barbella | Parent | 8/17/2017 | 3706 | $ | 8,500,000.00 |
| James Barbella | James Barbella | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Louis Barbella | James Barbella | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Michael Barbella | James Barbella | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Monica Barbella | James Barbella | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Monica Barbella | James Barbella | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 4,679,623.00 |
| Ruth A. Barbella | James Barbella | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Ruth Barbella | James Barbella | Parent | 8/17/2017 | 3706 | $ | 8,500,000.00 |
| Sarah Barbella | James Barbella | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Thomas Barbella | James Barbella | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Dianne M. Walsh, as Personal Representative of the Estate of John Barbuto | Christine Barbuto | Parent | 10/31/2016 | 3386 | $ | 8,500,000.00 |

| Daniel F. Barkow | Colleen Ann Barkow | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
|---|---|---|---|---|---|
| Daniel F. Barkow | Colleen Ann Barkow | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 6,247,107.00 |
| Bernice Barletta | James A. Trentini | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Nina Barnes | Durrell Pearsall Jr. | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 3,959,114.00 |
| Ethan Baron | Evan J. Baron | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Jeannine P. Baron | Evan J. Baron | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Jeannine P. Baron | Evan J. Baron | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 15,087,808.00 |
| Julia Baron | Evan J. Baron | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Ernesto Barrera | Ana Debarrera | PR | 3/8/2016 | 3226 | $ 2,000,000.00 |
| Ernesto Barrera | Ana Debarrera | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Lombardo Barrera | Ana Debarrera | Child | 10/5/2021 | 7190 | $ 8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Geisel Barrera Pocasangre | Ana Debarrera | Child | 10/5/2021 | 7190 | $ | 8,500,000.00 |
| Karen Barrera Pocasangre | Ana Debarrera | Child | 10/5/2021 | 7190 | $ | 8,500,000.00 |
| Linda Barrera Pocasangre | Ana Debarrera | Child | 10/5/2021 | 7190 | $ | 8,500,000.00 |
| Mauricio Barrera Pocasangre | Ana Debarrera | Child | 10/5/2021 | 7190 | $ | 8,500,000.00 |
| Melina Bartels | Carlton Bartels | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Eva Bartels | Carlton Bartels | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Jane Bartels | Carlton Bartels | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Jane Bartels | Carlton Bartels | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 15,719,907.00 |
| Deborah Basham | Alfred Todd Rancke | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Deborah Basham | Alfred Todd Rancke | PR | 03/08/2016 (P&S) 05/28/2025 (EL) | 3226 (P&S) 10987 (EL) | $ | 12,635,883.00 |
| Boris Basin | Inna Basina | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |

| Vladimir Basin | Inna Basin | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Vladimir Basin | Inna Basin | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 3,972,607.00 |
| Akiko Baugin | Keiichiro Takahashi | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Lynn Baumgarten | Glen J. Wall | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Tara Bayer | Scott Martin McGovern | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Christopher Beaven | Alan Beaven | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Dahlia Beaven | Alan Beaven | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| John Beaven | Alan Beaven | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Kimberly Kaipaka Beaven | Alan Beaven | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Kimberly Kaipaka Beaven | Alan Beaven | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 8,443,641.00 |
| Sharlene Beckwith | Michele Reed | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 3,932,789.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sharlene M. Beckwith | Michele Reed | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Michele Bedigian | Carl Bedigian | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Michele Bedigian | Carl Bedigian | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 9,473,276.00 |
| Lowell & Patricia Bell | Nina P. Bell | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 4,191,093.00 |
| Lowell F. Bell | Nina P. Bell | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Patricia Bell , as Personal Representative of the Estate of Lowell L. Bell | Nina P. Bell | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Patricia Bell | Nina P. Bell | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Joseph Berardi | Dominick J. Berardi | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Joseph Berardi | Dominick J. Berardi | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 3,498,651.00 |
| Maria V. Berardi | Dominick J. Berardi | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Nicholas A. Berardi | Dominick J. Berardi | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Tina M. Berardi | Dominick J. Berardi | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Gary Berger, as Personal Representative of the Estate of Joseph Berger | Steven H. Berger | Parent | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Gary Berger, as Personal Representative of the Estate of Phyllis Berger | Steven H. Berger | Parent | 8/17/2017 | 3706 | $ 8,500,000.00 |
| Rochelle Berger | Shimmy D. Biegeleisen | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Susan Berger | Steven H. Berger | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Susan Berger | Steven H. Berger | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 4,891,364.00 |
| John Bergin | John Bergin | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Katie Bergin | John Bergin | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Madeline Bergin | John Bergin | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Madeline Bergin | John Bergin | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 5,655,808.00 |
| Shannon Bergin | John Bergin | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Charles Berkeley | Graham Berkeley | Parent | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Charles Berkeley | Graham Berkeley | PR | 03/08/2016 (P&S) 09/03/2024 (EL) | 3226 (P&S) 10292 (EL) | $ 6,174,439.00 |
| Christopher Berkeley | Graham Berkeley | Sibling | 10/5/2021 | 7190 | $ 4,250,000.00 |
| Eric M. Berkeley | Michael J. Berkeley | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Jason A. Berkeley | Michael J. Berkeley | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Pauline Berkeley | Graham Berkeley | Parent | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Roger Berkeley | Graham Berkeley | Sibling | 10/5/2021 | 7190 | $ 4,250,000.00 |
| Alexander Ashton Berry | David S. Berry | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Nile Philip Berry | David S. Berry | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Paula Berry | David S. Berry | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Paula Berry | David S. Berry | PR | 03/08/2016 (P&S) 05/28/2025 (EL) | 3226 (P&S) 10987 (EL) | $ 17,806,301.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Reed Nicholas Berry | David S. Berry | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Lorraine M. Betancourt | Paul John Gill | Parent | 10/5/2021 | 7190 | $ | 8,500,000.00 |
| Valerie Bethke | William R. Bethke | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Valerie Bethke | William R. Bethke | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 4,941,662.00 |
| Aron Betru | Yeneneh Betru | Sibling | 9/13/2018 | 4170 | $ | 4,250,000.00 |
| Ruth Betru | Yeneneh Betru | Sibling | 9/13/2018 | 4170 | $ | 4,250,000.00 |
| Sirak Betru | Yeneneh Betru | Sibling | 9/13/2018 | 4170 | $ | 4,250,000.00 |
| Sirak Betru | Yeneneh Betru | PR | 7/21/2022 | 8245 | $ | 9,957,672.00 |
| Arlene Beyer | Paul M. Beyer | Spouse | 9/6/2019 | 5101 | $ | 12,500,000.00 |
| Arlene Beyer | Paul M. Beyer | PR | 03/08/2016 (P&S) 08/28/2024 (EL) | 3226 (P&S) 10266 (EL) | $ | 6,166,944.00 |
| Jane Beyer | Paul M. Beyer | Sibling | 9/6/2019 | 5101 | $ | 4,250,000.00 |

| Mark Beyer | Paul M. Beyer | Sibling | 9/6/2019 | 5101 | $ 4,250,000.00 |
|---|---|---|---|---|---|
| Michael Beyer | Paul M. Beyer | Child | 9/6/2019 | 5101 | $ 8,500,000.00 |
| Shawn Beyer | Paul M. Beyer | Child | 9/6/2019 | 5101 | $ 8,500,000.00 |
| Alan Biegeleisen | Shimmy D. Biegeleisen | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Israel J. Biegeleisen | Shimmy D. Biegeleisen | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Miriam Biegeleisen | Shimmy D. Biegeleisen | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Miriam Biegeleisen | Shimmy D. Biegeleisen | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 8,744,316.00 |
| Mordechai Biegeleisen | Shimmy D. Biegeleisen | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Moshe J. Biegeleisen | Shimmy D. Biegeleisen | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Regina Biegeleisen | Shimmy D. Biegeleisen | Parent | 8/17/2017 | 3706 | $ 8,500,000.00 |
| Regina Biegeleisen, as Personal Representative of the Estate of Jacob S. Biegeleisen | Shimmy D. Biegeleisen | Parent | 8/17/2017 | 3706 | $ 8,500,000.00 |

| Brittany Bielfeld | Peter Bielfeld | Child | 10/5/2021 | 7190 | $ 8,500,000.00 |
| Christine Bini | Carl Bini | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Christine Bini | Carl Bini | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 4,886,083.00 |
| Marcel Birnbaum | Joshua Birnbaum | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Marcel Birnbaum | Joshua Birnbaum | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 5,012,049.00 |
| Samuel Birnbaum | Joshua Birnbaum | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Benjamin Blanding | Harry A. Blanding Jr. | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Deborah Blanding | Harry A. Blanding Jr. | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Deborah Blanding | Harry A. Blanding Jr. | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 5,249,120.00 |
| Hayley Blanding | Harry A. Blanding Jr. | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Jeremy Blanding | Harry A. Blanding Jr. | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Katina Blanding Carroll | Darryl Leron Mckinney | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Tara Blessing | Brian Patrick Williams | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Constance Blood | Richard M. Blood Jr. | Parent | 9/7/2018 | 4152 | $ | 8,500,000.00 |
| Kris A. Blood | Richard M. Blood Jr. | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Kris A. Blood | Richard M. Blood Jr. | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 7,611,812.00 |
| Madeline Blood | Richard M. Blood Jr. | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Michael Blood | Richard M. Blood Jr. | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Rebecca Taylor Wynne, as Personal Representative of the Estate of Richard Blood Sr. | Richard M. Blood Jr. | Parent | 8/16/2018 | 4106 | $ | 8,500,000.00 |
| Stephen Blood | Richard M. Blood Jr. | Sibling | 8/15/2019 | 4880 | $ | 4,250,000.00 |
| William Blood | Richard M. Blood Jr. | Sibling | 8/15/2019 | 4880 | $ | 4,250,000.00 |
| Meg Bloom-Glasser | Thomas Glasser | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Meg Bloom-Glasser | Thomas Glasser | PR | 03/08/2016 (P&S) 09/03/2024 (EL) | 3226 (P&S) 10292 (EL) | $ 16,494,168.00 |
| Linda Bodian | Laurence Polatsch | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Dorothy Ann Bogdan | Nicholas Andrew Bogdan | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Dorothy Ann Bogdan | Nicholas Andrew Bogdan | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 4,602,424.00 |
| Emily Bogdan | Nicholas Andrew Bogdan | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Nicholas Bogdan | Nicholas Andrew Bogdan | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Maria Teresa Boisseau | Lawrence Boisseau | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Maria Teresa Boisseau | Lawrence Boisseau | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 4,121,106.00 |
| Alan Bordeaux | Sherry Ann Bordeaux | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Abigail R. Bosco | Richard Edward Bosco | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Michael Bosco | Richard Edward Bosco | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Richard E. Bosco Jr. | Richard Edward Bosco | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Traci Bosco | Richard Edward Bosco | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Traci Bosco | Richard Edward Bosco | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 10,453,424.00 |
| William J. Bosco III. | Richard Edward Bosco | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Frederick Bowers Jr. | Kimberly S. Bowers | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Frederick Bowers Jr. | Kimberly S. Bowers | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 3,108,620.00 |
| Linda Bowman | Larry Bowman | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Linda Bowman | Larry Bowman | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 3,208,328.00 |
| Brigette Box | Gary R. Box | Child | 10/5/2021 | 7190 | $ 8,500,000.00 |
| Dalton Box | Gary R. Box | Child | 10/5/2021 | 7190 | $ 8,500,000.00 |
| Kathleen Box | Gary R. Box | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kathleen Box | Gary R. Box | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 6,874,914.00 |
| Beata Boyarsky | Gennady Boyarsky | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Jolanta Boyarsky | Gennady Boyarsky | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Jolanta Boyarsky | Gennady Boyarsky | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 3,928,098.00 |
| Michael Boyarsky | Gennady Boyarsky | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Barbara Boyle, as Personal Representative of the Estate of James J. Boyle | Michael Boyle | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Barbara J. Boyle | Michael Boyle | Parent | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| James J. Boyle | Michael Boyle | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 4,194,077.00 |
| James P. Boyle | Michael Boyle | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Peter Boyle | Michael Boyle | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| David Braca | Alfred Braca | PR | 3/8/2016 | 3226 | $ | 2,000,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| David Braca, as Personal Representative of the Estate of Jean Braca | Alfred Braca | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| David Brace | Sandra Conaty Brace | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| David Brace | Sandra Conaty Brace | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 2,200,782.00 |
| Alexandria N. Bradshaw | Sandra W. Bradshaw | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Nathan G. Bradshaw | Sandra W. Bradshaw | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Phillip G. Bradshaw | Sandra W. Bradshaw | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Phillip G. Bradshaw | Sandra W. Bradshaw | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 5,082,926.00 |
| Shenan N. Bradshaw | Sandra W. Bradshaw | Stepchild | 7/28/2022 | 8289 | $ 4,250,000.00 |
| Alice Brady | David B. Brady | Parent | 8/17/2017 | 3706 | $ 8,500,000.00 |
| Erin K. Brady | David B. Brady | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Grace A. Brady | David B. Brady | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jennifer E. Brady | David B. Brady | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Jennifer E. Brady | David B. Brady | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 24,457,339.00 |
| Mark R. Brady | David B. Brady | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Matthew D. Brady | David B. Brady | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Michael J. Brady | David B. Brady | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Richard Brady | David B. Brady | Parent | 8/17/2017 | 3706 | $ | 8,500,000.00 |
| Scott T. Brady | David B. Brady | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Tatum Vitale, as Personal Representative of the Estate of Richard W. Brady Jr. | David B. Brady | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Albert Bravo | Lydia Bravo | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Norma Bravo | Lydia Bravo | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Awilda Breban | Milagros Hromada | Sibling | 10/5/2021 | 7190 | $ | 4,250,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Edward Brennan | Edward A. Brennan III | Parent | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Edward Brennan, as Personal Representative of the Estate of Gail Brennan | Edward A. Brennan III | Parent | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Patricia Coppo & John Brennan | Joseph J. Coppo Jr. | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 7,320,843.00 |
| Ellen Brennan-Krebs | Edward A. Brennan III | Sibling | 2/18/2020 | 5976 | $ | 4,250,000.00 |
| Anne K. Brewer | Carol Keyes Demitz | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Curtis Fred Brewer | Carol Keyes Demitz | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Curtis Fred Brewer | Carol Keyes Demitz | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 8,729,294.00 |
| Alexander Briley | Jonathan E. Briley | Sibling | 8/16/2018 | 4106 | $ | 4,250,000.00 |
| Hillary A. Briley | Jonathan E. Briley | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Hillary A. Briley | Jonathan E. Briley | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 3,831,367.00 |
| Joanne Briley | Jonathan E. Briley | Sibling | 8/16/2018 | 4106 | $ | 4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Timothy Briley | Jonathan E. Briley | Sibling | 8/16/2018 | 4106 | $ 4,250,000.00 |
| Gwendolyn Briley-Strand | Jonathan E. Briley | Sibling | 8/16/2018 | 4106 | $ 4,250,000.00 |
| John C. Broghammer | Herman C. Broghammer | Child | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Ursula Broghammer | Herman C. Broghammer | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Ursula Broghammer | Herman C. Broghammer | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 4,266,024.00 |
| Margaret Brown | Kevin J. Smith | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| David Bruce | Mark Bruce | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| David Bruce, as Personal Representative of the Estate of Diane Bruce | Mark Bruce | Parent | 8/17/2017 | 3706 | $ 8,500,000.00 |
| David Bruce, as Personal Representative of the Estate of Harold Truman Bruce | Mark Bruce | Parent | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Stephen Bruce | Mark Bruce | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Christina Bruehert | Richard G. Bruehert | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Danielle Bruehert | Richard G. Bruehert | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| JoAnne Bruehert | Richard G. Bruehert | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| JoAnne Bruehert | Richard G. Bruehert | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 8,076,478.00 |
| John Bruehert | Richard G. Bruehert | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Caroline Otero, as Personal Representative of the Estate of Ida Bruno | Edward Calderon | Parent | 8/17/2017 | 3706 | $ 8,500,000.00 |
| Jason A. Bruno | Rachel Tamares | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Juan B. Bruno | Rachel Tamares | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Juan B. Bruno | Rachel Tamares | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 4,972,338.00 |
| Robert J. Bruno | Rachel Tamares | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Melissa Brunschwig | Jeffrey Nussbaum | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Dawn Bryfogle | Mark Bruce | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |

| Dawn Bryfogle | Mark Bruce | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 6,783,111.00 |
| Mary Buckley | Thomas Ashton | Sibling | 10/31/2016 | 3386 | $ 4,250,000.00 |
| Margaret Budde | Alan Beaven | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Michael Buhse | Patrick Joseph Buhse | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Sloan Buhse | Patrick Joseph Buhse | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Susan E. Buhse | Patrick Joseph Buhse | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Susan E. Buhse | Patrick Joseph Buhse | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 13,138,400.00 |
| Thomas Buhse | Patrick Joseph Buhse | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| William Buhse | Patrick Joseph Buhse | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| William F. Buhse | Patrick Joseph Buhse | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| David Burford | Christopher Burford | Parent | 9/13/2018 | 4170 | $ 8,500,000.00 |

| Vicki L. Burford | Christopher Burford | Stepparent | 9/9/2019 | 5103 | $ 4,250,000.00 |
| David Burford | Christopher Burford | PR | 7/21/2022 | 8245 | $ 3,119,928.00 |
| Georgia Burgess | Terrance Aiken | Sibling | 10/5/2021 | 7190 | $ 4,250,000.00 |
| Alexander Burke | Thomas Daniel Burke | Sibling | 2/18/2020 | 5976 | $ 4,250,000.00 |
| Brian Burke | Thomas Daniel Burke | Sibling | 2/18/2020 | 5976 | $ 4,250,000.00 |
| Brian Burke | Thomas Daniel Burke | Child | 2/18/2020 | 5976 | $ 8,500,000.00 |
| Christopher Burke | Thomas Daniel Burke | Sibling | 2/18/2020 | 5976 | $ 4,250,000.00 |
| George Burke | Thomas Daniel Burke | Child | 2/18/2020 | 5976 | $ 8,500,000.00 |
| James Burke | Thomas Daniel Burke | Sibling | 2/18/2020 | 5976 | $ 4,250,000.00 |
| James Burke, as Personal Representative of the Estate of Alexander Burke | Thomas Daniel Burke | Parent | 2/18/2020 | 5976 | $ 8,500,000.00 |
| John Burke | Thomas Daniel Burke | Child | 2/18/2020 | 5976 | $ 8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Julia Burke | Thomas Daniel Burke | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Julia Burke | Thomas Daniel Burke | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 10,947,504.00 |
| Matthew Burke | Thomas Daniel Burke | Sibling | 2/18/2020 | 5976 | $ 4,250,000.00 |
| Suzanne Burke | Thomas Daniel Burke | Parent | 2/18/2020 | 5976 | $ 8,500,000.00 |
| Thomas Burke | Thomas Daniel Burke | Child | 2/18/2020 | 5976 | $ 8,500,000.00 |
| Nancy Burke Salter | Thomas Daniel Burke | Sibling | 2/18/2020 | 5976 | $ 4,250,000.00 |
| Elizabeth R. Burns | Donald J. Burns | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Elizabeth R. Burns | Donald J. Burns | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 5,601,791.00 |
| Michael C. Burns | Donald J. Burns | Child | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Michael F. Burns | Donald J. Burns | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Michael F. Burns, as Personal Representative of the Estate of Julia Burns | Donald J. Burns | Parent | 8/16/2018 | 4106 | $ 8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Patrick M. Burns | Donald J. Burns | Child | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Timothy Burns, as Personal Representative of the Estate of Charles Patrick Burns | Donald J. Burns | Sibling | 8/16/2018 | 4106 | $ | 4,250,000.00 |
| Kathleen Burns Reed | Donald J. Burns | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Sandra Burnside | John P. Burnside | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Sandra Burnside | John P. Burnside | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 6,714,095.00 |
| Kelly A. Butler | Thomas M. Butler | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Margaret Butler | Thomas M. Butler | Parent | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Margaret Butler, as Personal Representative of the Estate of William E. Butler | Thomas M. Butler | Parent | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Patrick T. Butler | Thomas M. Butler | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Sean W. Butler | Thomas M. Butler | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Stephen Butler | Thomas M. Butler | Sibling | 8/15/2019 | 4880 | $ | 4,250,000.00 |

| William Butler | Thomas M. Butler | Sibling | 10/5/2021 | 7190 | $ 4,250,000.00 |
|---|---|---|---|---|---|
| Donna Caballero | Rosanne Lang | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Elizabeth Caggiano | Michael Opperman | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| John Caggiano | Theresa Nelson-Risco | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Joseph Caggiano | Theresa Nelson-Risco | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Richard Caggiano | Theresa Nelson-Risco | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Mary Caggiano Malfi | Theresa Nelson-Risco | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Brett Cahill | John Cahill | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Christopher Cahill | Thomas J. Cahill | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| James & Kathleen Cahill | Thomas J. Cahill | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 7,538,565.00 |
| James C. Cahill | Scott Walter Cahill | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 3,890,843.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| James Cahill Jr | Thomas J. Cahill | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| James W. Cahill | Thomas J. Cahill | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Linda Cahill | Scott Walter Cahill | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Patrick Cahill | Scott Walter Cahill | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Sean Cahill | John Cahill | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Kathleen Cahill | Thomas J. Cahill | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| James C. Cahill | Scott Walter Cahill | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Ashley R. Calabro | Christopher Burford | Sibling | 9/13/2018 | 4170 | $ | 4,250,000.00 |
| Susan Calcagno | Philip V. Calcagno | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Susan Calcagno | Philip V. Calcagno | PR | 03/08/2016 (P&S) 09/03/2024 (EL) | 3226 (P&S) 10292 (EL) | $ | 3,392,669.00 |
| Anthony Calderon | Edward Calderon | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cathy Calderon | Edward Calderon | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Deborah Calderon | Edward Calderon | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Deborah Calderon | Edward Calderon | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 4,483,972.00 |
| Ilene Calderon | Edward Calderon | Child | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Jeremy Calderon | Edward Calderon | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Mariza Calderon | Edward Calderon | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Mariza Calderon, as Personal Representative of the Estate of Vicente Calderon | Edward Calderon | Parent | 8/17/2017 | 3706 | $ | 8,500,000.00 |
| Vincent Calderon Jr. | Edward Calderon | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Dominick R. Calia | Dominick E. Calia | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Jaclyn N. Calia | Dominick E. Calia | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Janet Calia | Dominick E. Calia | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Janet Calia | Dominick E. Calia | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 8,039,753.00 |
| John R. Calia | Dominick E. Calia | Sibling | 8/16/2018 | 4106 | $ | 4,250,000.00 |
| John R. Calia, as Personal Representative of the Estate of Mildred Calia | Dominick E. Calia | Parent | 8/16/2018 | 4106 | $ | 8,500,000.00 |
| Joseph P. Calia | Dominick E. Calia | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Richard V. Calia | Dominick E. Calia | Sibling | 8/16/2018 | 4106 | $ | 4,250,000.00 |
| Christine Calia-Costa | Dominick E. Calia | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Jeanann Calia-Kuhn | Dominick E. Calia | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Jeanna Calia-Micallef | Dominick E. Calia | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Robert Callanan | Richard P. Gabriel | Stepchild | 9/17/2018 | 4186 | $ | 8,500,000.00 |
| Rodney Callum | Michell L. Robotham | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Rodney Callum | Michell L. Robotham | PR | 03/08/2016 (P&S) 09/03/2024 (EL) | 3226 (P&S) 10292 (EL) | $ | 6,088,242.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rodney Callum, as Personal Representative of the Estate of Chester Callum | Michell L. Robotham | Parent | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Travis Callum | Michell L. Robotham | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Tina Cammarata | Joseph J. Zuccala | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Therese Campbell | John Patrick Gallagher | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Michelle Cangelosi | Vincent A. Cangelosi | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Vincent and Michelle Cangelosi | Vincent A. Cangelosi | PR | 3/8/2016 | 3226 | $ | 2,000,000.00 |
| Vincent Cangelosi | Vincent A. Cangelosi | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Christopher Cannizzaro | Brian Cannizzaro | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Jacqueline Cannizzaro | Brian Cannizzaro | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Jacqueline Cannizzaro | Brian Cannizzaro | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 7,882,074.00 |
| Christina Caporicci | Louis Caporicci | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lauren Caporicci | Louis Caporicci | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Lori Caporicci | Louis Caporicci | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Lori Caporicci | Louis Caporicci | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 11,622,356.00 |
| Sheila Capparis | Edward A. Brennan III | Sibling | 2/18/2020 | 5976 | $ | 4,250,000.00 |
| Sheila Capparis | Edward A. Brennan III | PR | 03/08/2016 (P&S) 02/05/2020 (EL) | 3226 (P&S) 5846 (EL) | $ | 4,258,983.00 |
| Cathy Carilli-Sinton | Thomas E. Sinton III | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Cathy Carilli-Sinton | Thomas E. Sinton III | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 12,503,271.00 |
| Richard Peter Carney | Mark Stephen Carney | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Richard Peter Carney | Mark Stephen Carney | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 2,286,450.00 |
| Patricia Carrington | Jeremy Mark Carrington | Spouse | 9/3/2024 | 10292 | $ | 12,500,000.00 |
| Patricia Carrington | Jeremy Mark Carrington | PR | 03/08/2016 (P&S) 09/03/2024 (EL) | 3226 (P&S) 10292 (EL) | $ | 8,641,259.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Alexander Carroll | Kevin Colbert | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Brendan Carroll | Michael T. Carroll | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Eileen Carroll | Michael T. Carroll | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Eleanor Carroll | Michael T. Carroll | Parent | 8/17/2017 | 3706 | $ | 8,500,000.00 |
| Eleanor Carroll, as Personal Representative of the Estate of William Carroll | Michael T. Carroll | Parent | 2/18/2020 | 5976 | $ | 8,500,000.00 |
| Matthew Carroll | Kevin Colbert | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Nancy E. Carroll | Michael T. Carroll | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 7,203,695.00 |
| Olivia Carroll | Michael T. Carroll | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Susan Carroll | Kevin Colbert | Parent | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Susan Carroll | Kevin Colbert | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 6,449,673.00 |
| Toni Ann Carroll | Peter J. Carroll | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 6,735,242.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| William Carroll | Michael T. Carroll | Sibling | 8/16/2018 | 4106 | $ | 4,250,000.00 |
| Nancy E. Carroll | Michael T. Carroll | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Toni Ann Carroll | Peter J. Carroll | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Carlo A. Casoria | Thomas Anthony Casoria | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Carlo V. Casoria | Thomas Anthony Casoria | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Judith Casoria | Thomas Anthony Casoria | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Judith Casoria | Thomas Anthony Casoria | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 4,138,628.00 |
| Debra Cassano | Joseph Perroncino | Sibling | 10/5/2021 | 7190 | $ | 4,250,000.00 |
| Leigh Macadlo, as Personal Representative of the Estate of Leonard A. Castrianno Sr. | Leonard M. Castrianno Jr. | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Karrie Castro | Mary Kathleen Shearer | Child | 8/16/2018 | 4106 | $ | 8,500,000.00 |
| Karrie Castro | Robert Shearer | Child | 8/16/2018 | 4106 | $ | 8,500,000.00 |

| Joann Castronovo | James Barbella | Child | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Anamarie Catarelli | Richard G. Catarelli | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Santa Catarelli | Richard G. Catarelli | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Santa Catarelli | Richard G. Catarelli | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 4,675,644.00 |
| Gina Cayne | Jason Cayne | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Gina Cayne | Jason Cayne | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 25,990,743.00 |
| Marissa Cayne | Jason Cayne | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Raquel Cayne | Jason Cayne | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Suzann Cayne | Jason Cayne | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Claude Cefalu | Jason Cefalu | Parent | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Darren Cefalu | Jason Cefalu | Sibling | 2/18/2020 | 5976 | $ 4,250,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Geraldine Cefalu | Jason Cefalu | Parent | 8/16/2018 | 4106 | $ | 8,500,000.00 |
| Geraldine Cefalu | Jason Cefalu | PR | 03/08/2016 (P&S) 08/28/2024 (EL) | 3226 (P&S) 10266 (EL) | $ | 7,228,921.00 |
| David J. Chazin | Ruth Lapin | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| David J. Chazin | Ruth Lapin | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 3,418,729.00 |
| Arthur Cheatham | Delrose Forbes Cheatham | PR | 3/8/2016 | 3226 | $ | 2,000,000.00 |
| Arthur Cheatham, as Personal Representative of the Estate of Bobby Cheatham | Delrose Forbes Cheatham | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Pak Ho Chin | Robert Chin | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Suk Tan Chin | Robert Chin | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Suk Tan Chin | Robert Chin | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 4,411,317.00 |
| Suk Tan Chin, as Personal Representative of the Estate of Yuet Ling Chin | Robert Chin | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Stacy Lee Chmil | Earl R. Shanahan | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dominic Ciafardini | Christopher Ciafardini | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Edward P. Ciafardini | Christopher Ciafardini | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Edward P. Ciafardini | Christopher Ciafardini | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 7,192,288.00 |
| Maggie Ciafardini | Christopher Ciafardini | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Zofia Cieslik, as Personal Representative of the Estate of Andrzej Cieslik | | Personal Injury | 5/29/2025 | 10986 | $ | 5,000,000.00 |
| Garry Delano Clark Sr. | Eugene Clark | Sibling | 10/5/2021 | 7190 | $ | 4,250,000.00 |
| Lisa DiLallo Clark | Thomas R. Clark | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Lisa DiLallo Clark | Thomas R. Clark | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 13,862,985.00 |
| Matthew Clark | Gregory A. Clark | Child | 9/3/2024 | 10292 | $ | 8,500,000.00 |
| Matthew J. Clark | Thomas R. Clark | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Patricia D. Clark | Thomas R. Clark | Parent | 8/16/2018 | 4106 | $ | 8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Richard J. Clark | Thomas R. Clark | Parent | 8/16/2018 | 4106 | $ | 8,500,000.00 |
| Robert Clark | Eugene Clark | Sibling | 8/15/2019 | 4880 | $ | 4,250,000.00 |
| Sarah Clark | Gregory A. Clark | Child | 10/5/2021 | 7190 | $ | 8,500,000.00 |
| Whitney C. Clark | Thomas R. Clark | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Yuko Clark | Gregory A. Clark | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 5,426,548.00 |
| Yuko Clark | Gregory A. Clark | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Kelly Anne Clarke | Christopher R. Clarke | Sibling | 4/29/2019 | 4503 | $ | 4,250,000.00 |
| Timothy Clarke | Christopher R. Clarke | Sibling | 4/29/2019 | 4503 | $ | 4,250,000.00 |
| Kathleen L. Clarke Head | Christopher R. Clarke | Sibling | 4/29/2019 | 4503 | $ | 4,250,000.00 |
| Patricia Clarke Scudder | Christopher R. Clarke | Sibling | 4/29/2019 | 4503 | $ | 4,250,000.00 |
| Theresa Clarner | Peter Bielfeld | Partner | 8/15/2019 | 4880 | $ | 12,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Charles Clyne | Susan M. Clyne | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Charles Clyne | Susan M. Clyne | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 7,719,378.00 |
| Kevin P. Clyne | Susan M. Clyne | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Marie S. Clyne | Susan M. Clyne | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Michael Clyne | Susan M. Clyne | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Timothy D. Clyne | Susan M. Clyne | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Kara Walker, as Personal Representative of the Estate of Vincent J. Coakley | Steven Coakley | Parent | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Kara Walker, as Personal Representative of the Estate of Caroline Coakley | Steven Coakley | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Christine Coates | Michael J. Simon | Sibling | 8/15/2019 | 4880 | $ | 4,250,000.00 |
| Sharon Cobb-Glenn | Harry Glenn | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Sharon Cobb-Glenn | Harry Glenn | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 6,636,355.00 |

| Alicia Cohen | Patricia Cushing | Child | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Andrew Colbert | Kevin Colbert | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Maryann Colin | Robert Dana Colin | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Maryann Colin | Robert Dana Colin | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 5,124,216.00 |
| Julia Collins | Thomas J. Collins | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Julia Collins | Thomas J. Collins | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 25,332,269.00 |
| Warren Colodner | Patricia M. Colodner | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Warren Colodner | Patricia M. Colodner | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 4,604,128.00 |
| Alexis Colon | Soledi Colon | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Benito Colon | Soledi Colon | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Benito Colon | Soledi Colon | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 4,394,879.00 |

| Shayla Colon | Soledi Colon | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Karen Connors | Frederick Rimmele III | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Mary E. Taddei, as Personal Representative of the Estate of Elvira Conti | Norma C. Taddei | Parent | 8/15/2019 | 4880 | $ 8,500,000.00 |
| John Coppo | Joseph J. Coppo Jr. | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Joseph Coppo | Joseph J. Coppo Jr. | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Matthew Coppo | Joseph J. Coppo Jr. | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Patricia Coppo | Joseph J. Coppo Jr. | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Jean Corbett | Joseph Corbett | Parent | 2/18/2020 | 5976 | $ 8,500,000.00 |
| Joseph Corbett | Joseph Corbett | Parent | 2/18/2020 | 5976 | $ 8,500,000.00 |
| Kathy Corbett | Joseph Corbett | Sibling | 2/18/2020 | 5976 | $ 4,250,000.00 |
| Felicia Corbett Jones | Joseph Corbett | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Felicia Corbett Jones | Joseph Corbett | PR | 03/08/2016 (P&S) 09/03/2024 (EL) | 3226 (P&S) 10292 (EL) | $ 6,110,201.00 |
| Susan Correa | Ruben D. Correa | Spouse | 10/5/2021 | 7190 | $ 12,500,000.00 |
| Susan Correa | Ruben D. Correa | PR | 03/08/2016 (P&S) 08/28/2024 (EL) | 3226 (P&S) 10266 (EL) | $ 5,492,642.00 |
| Louis Francisco Cortes-Lauterbach | Carlos Cortes | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Alicia Cortés-Rodríguez | Carlos Cortes | Sibling | 8/15/2019 | 4880 | $ 4,250,000.00 |
| Julio Cortés-Rodríguez | Carlos Cortes | Sibling | 8/15/2019 | 4880 | $ 4,250,000.00 |
| María Claudia Cortés-Rodríguez | Carlos Cortes | Sibling | 8/15/2019 | 4880 | $ 4,250,000.00 |
| María Elvira Cortés-Rodríguez | Carlos Cortes | Sibling | 8/15/2019 | 4880 | $ 4,250,000.00 |
| Martha Helena Cortés-Rodríguez | Carlos Cortes | Sibling | 8/15/2019 | 4880 | $ 4,250,000.00 |
| Mercedes Cortés-Rodríguez | Carlos Cortes | Sibling | 8/15/2019 | 4880 | $ 4,250,000.00 |
| Ricardo Cortés-Rodríguez | Carlos Cortes | Sibling | 8/15/2019 | 4880 | $ 4,250,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Paula Hayes Cottoy, as Personal Representative of the Estate of Conrod Cottoy Jr. | Conrod Cottoy Sr. | Child | 10/5/2021 | 7190 | $ | 8,500,000.00 |
| Corey Cottoy | Conrod Cottoy Sr. | Child | 10/5/2021 | 7190 | $ | 8,500,000.00 |
| Kojo Cottoy | Conrod Cottoy Sr. | Child | 10/5/2021 | 7190 | $ | 8,500,000.00 |
| Paula Hayes Cottoy, as Personal Representative of the Estate of Abeeku Ngozi Cottoy | Conrod Cottoy Sr. | Child | 9/3/2024 | 10292 | $ | 8,500,000.00 |
| Erin Coughlin | John G. Coughlin | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Kayla Coughlin | John G. Coughlin | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Patricia Coughlin | John G. Coughlin | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Patricia Coughlin | John G. Coughlin | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 6,832,149.00 |
| Tara Coughlin | John G. Coughlin | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Patrick N. Courtney, as Personal Representative of the Estate of Larry Courtney | Eugene Clark | Partner | 10/5/2021 | 7190 | $ | 12,500,000.00 |
| Rubina Cox-Holloway | Darryl Leron Mckinney | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rubina Cox-Holloway | Darryl Leron Mckinney | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 8,358,528.00 |
| Mariann Coyle | Andrew Gilbert | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Mariann Coyle | Andrew Gilbert | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 11,812,939.00 |
| Ellis W. Crant Jr. | Denise Crant | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| John Crant and Shelly Crant-Baggot, as Personal Representative of the Estate of Ellis W. Crant | Denise Crant | Parent | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| John Crant and Shelly Crant-Baggot, as Personal Representative of the Estate of Hilda E. Crant | Denise Crant | Parent | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| John T. Crant | Denise Crant | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| John T. Crant | Denise Crant | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 3,876,380.00 |
| Shelley Crant-Baggot | Denise Crant | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Connie Crawford | Lisa Terry | Sibling | 8/15/2019 | 4880 | $ | 4,250,000.00 |
| Elizabeth Van Duyne, as Personal Representative of the Estate of James Leslie Crawford | James L. Crawford Jr. | Parent | 8/17/2017 | 3706 | $ | 8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Isabelle Crawford | James L. Crawford Jr. | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Leslie Dunlevy, as Personal Representative of the Estate of Elizabeth B. Crawford | James L. Crawford Jr. | Parent | 8/17/2017 | 3706 | $ | 8,500,000.00 |
| Lisa B. Crawford | James L. Crawford Jr. | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Lisa B. Crawford | James L. Crawford Jr. | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 11,923,824.00 |
| Linda G. Creamer | Susan M. Clyne | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Eileen Cristiano | Thomas M. Butler | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Brian D. Cross | Dennis Cross | Child | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| JoAnn Cross | Dennis Cross | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| JoAnn Cross | Dennis Cross | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 5,735,882.00 |
| Laura A. Cross | Dennis Cross | Child | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Denise J. Cross-Feldman | Dennis Cross | Child | 4/25/2018 | 3979 | $ | 8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dianne Crowe | John F. Swaine | Sibling | 8/15/2019 | 4880 | $ | 4,250,000.00 |
| Douglas A Cruikshank | Robert Cruikshank | PR | 3/8/2016 | 3226 | $ | 2,000,000.00 |
| Douglas A. Cruikshank | Robert Cruikshank | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Douglas A. Cruikshank, as Personal Representative of the Estate of Christina Cruikshank | Robert Cruikshank | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Douglas A. Cruikshank, as Personal Representative of the Estate of Marianne A Cruikshank | Robert Cruikshank | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Edith Cruz | Angela Rosario | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 6,743,655.00 |
| Maria Cruz | Eduvigis Reyes Jr. | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Maria Cruz | Eduvigis Reyes Jr. | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 3,322,693.00 |
| Edith Cruz | Angela Rosario | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Beverly Cryne | William Dean | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Ildefonso A. Cua | Grace Alegre Cua | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |

| Ildefonso A. Cua | Grace Alegre Cua | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 8,209,478.00 |
| Nicole Cua | Grace Alegre Cua | Child | 10/5/2021 | 7190 | $ 8,500,000.00 |
| Patrick Cua | Grace Alegre Cua | Child | 10/5/2021 | 7190 | $ 8,500,000.00 |
| Diane Cuff | William Johnston Jr. | Sibling | 9/6/2019 | 5101 | $ 4,250,000.00 |
| Linda Curia | Laurence Curia | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Linda Curia | Laurence Curia | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 28,638,482.00 |
| Mitchell Curia | Laurence Curia | Child | 5/28/2025 | 10987 | $ 8,500,000.00 |
| Frederick Curry | Beverly Curry | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| David Edward Cushing | Patricia Cushing | Child | 4/25/2018 | 3979 | $ 8,500,000.00 |
| David Edward Cushing | Patricia Cushing | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 3,060,874.00 |
| John Cushing | Patricia Cushing | Child | 4/25/2018 | 3979 | $ 8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Pegeen Cushing | Patricia Cushing | Child | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Thomas F. Cushing | Patricia Cushing | Child | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Jacob E. Dale | Brian Paul Dale | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Rachel T. Dale | Brian Paul Dale | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Russell B. Dale | Brian Paul Dale | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Cathy G. D'Alessandro | Rocco N. Gargano | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Jeannine Daly | Christine Barbuto | Sibling | 10/31/2016 | 3386 | $ | 4,250,000.00 |
| Antonio D'Antonio | Mary D'Antonio | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Elizabeth D'Antonio | Mary D'Antonio | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Louisa D'Antonio | Mary D'Antonio | Child | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Louisa D'Antonio | Mary D'Antonio | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 2,811,403.00 |

| Abigail Danz | Vincent Danz | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
|---|---|---|---|---|---|
| Angela Danz | Vincent Danz | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Angela Danz | Vincent Danz | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 6,516,154.00 |
| Emily Danz | Vincent Danz | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Winifred Danz | Vincent Danz | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Geraldine Davie | Amy O'Doherty | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Geraldine Davie | Amy O'Doherty | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 4,321,220.00 |
| James Borsare, as Personal Representative of the Estate of Mary A. Davis | Robert T. Twomey | Sibling | 8/15/2019 | 4880 | $ 4,250,000.00 |
| Tanya Kim Davis | Mannie Leroy Clark | Child | 8/16/2018 | 4106 | $ 8,500,000.00 |
| Tanya Kim Davis | Mannie Leroy Clark | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 2,517,258.00 |
| Claire Anne Dean | William Dean | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Daniel Dean, as Personal Representative of the Estate of Mark Dean | William Dean | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Donna Ellen Dean | William Dean | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Malcolm Dean Jr. | William Dean | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Malcolm Dean Sr. | William Dean | Parent | 8/17/2017 | 3706 | $ 8,500,000.00 |
| Malcolm Dean, Sr., as Personal Representative of the Estate of Eleanor Dean | William Dean | Parent | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Matthew Dean | William Dean | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Patricia Dean | William Dean | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Patricia Dean | William Dean | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 7,045,163.00 |
| Timothy Dean | William Dean | Sibling | 8/15/2019 | 4880 | $ 4,250,000.00 |
| Nicole DeAngelis | Thomas P. DeAngelis | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Patricia J. DeAngelis | Thomas P. DeAngelis | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |

| Patricia J. DeAngelis | Thomas P. DeAngelis | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 7,207,482.00 |
|---|---|---|---|---|---|
| James DeBlase | James V. Deblase Jr. | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Joseph DeBlase | James V. Deblase Jr. | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Marion S. Deblase | James V. Deblase Jr. | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Marion S. Deblase | James V. Deblase Jr. | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 4,226,530.00 |
| Nicholas DeBlase | James V. Deblase Jr. | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Beril Sofia DeFeo | David DeFeo | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Beril Sofia DeFeo | David DeFeo | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 8,031,381.00 |
| Kristina deJong | Michel Pelletier | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Mariellen DeLellis | Christopher W. Wodenshek | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| RoseMarie Delgado | Milagros Hromada | Sibling | 10/5/2021 | 7190 | $ 4,250,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| James Della Bella | Andrea Della Bella | Stepchild | 2/14/2020 | 5950 | $ | 8,500,000.00 |
| James Della Bella | Andrea Della Bella | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 2,587,204.00 |
| James Della Bella, as Personal Representative of the Estate of Vincent J. Della Bella | Andrea Della Bella | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Christopher Della Pietra | Joseph Della Pietra | Sibling | 8/15/2019 | 4880 | $ | 4,250,000.00 |
| Christopher Della Pietra | Joseph Della Pietra | PR | 03/08/2016 (P&S) 08/28/2024 (EL) | 3226 (P&S) 10266 (EL) | $ | 6,650,502.00 |
| Lisa Della Pietra | Joseph Della Pietra | Sibling | 10/5/2021 | 7190 | $ | 4,250,000.00 |
| Sandra Della Pietra | Joseph Della Pietra | Parent | 10/5/2021 | 7190 | $ | 8,500,000.00 |
| Amanda Deloughery | Colleen Ann Deloughery | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Michael D Deloughery | Colleen Ann Deloughery | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Michael Deloughery | Colleen Ann Deloughery | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Michael Deloughery | Colleen Ann Deloughery | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 4,958,305.00 |

| | | | | | |
|---|---|---|---|---|---|
| Marianne DeLuca | Kathleen Anne Nicosia | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Andrew Demas | Anthony Demas | Child | 5/28/2025 | 10987 | $ 8,500,000.00 |
| Nicholas Demas | Anthony Demas | Child | 5/28/2025 | 10987 | $ 8,500,000.00 |
| Vivi Demas | Anthony Demas | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Vivi Demas | Anthony Demas | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 7,401,869.00 |
| Brooke Deming | Francis X. Deming | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Brooke Deming | Francis X. Deming | PR | 03/08/2016 (P&S) 09/03/2024 (EL) | 3226 (P&S) 10292 (EL) | $ 7,983,851.00 |
| Charles Demitz | Carol Keyes Demitz | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Michael Demitz | Carol Keyes Demitz | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Susan Demitz | Carol Keyes Demitz | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Woody Demitz | Carol Keyes Demitz | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |

| Dana Ann DeNiro | Peter J. Carroll | Stepchild | 9/17/2018 | 4186 | $ 4,250,000.00 |
|---|---|---|---|---|---|
| Christel DeSimone | Christian Desimone | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Christel DeSimone | Christian Desimone | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 5,019,013.00 |
| Martina DeSimone-Caliso | Christian Desimone | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Ila Devani | Manish Patel | Sibling | 8/16/2018 | 4106 | $ 4,250,000.00 |
| Susanne Deverson | Salvatore Gitto | Sibling | 8/15/2019 | 4880 | $ 4,250,000.00 |
| Todd DeVito | Jerry DeVito | Child | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Todd DeVito | Jerry DeVito | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 2,307,613.00 |
| Joyce Devitt | Robert Devitt Jr. | PR | 3/8/2016 | 3226 | $ 2,000,000.00 |
| Joyce Devitt | Robert Devitt Jr. | Parent | 8/16/2018 | 4106 | $ 8,500,000.00 |
| Joyce Devitt, as Personal Representative of the Estate of Robert Devitt Sr. | Robert Devitt Jr. | Parent | 8/15/2019 | 4880 | $ 8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Carl DiAgostino | Michael L. DiAgostino | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Christina DiAgostino | Michael L. DiAgostino | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Clara DiAgostino | Michael L. DiAgostino | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Donna DiAgostino | Michael L. DiAgostino | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Donna DiAgostino | Michael L. DiAgostino | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 10,505,151.00 |
| Frank DiAgostino | Michael L. DiAgostino | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Frank DiAgostino, as Personal Representative of the Estate of Carlo DiAgostino | Michael L. DiAgostino | Parent | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Paul DiAgostino | Michael L. DiAgostino | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Pauline DiAgostino | Michael L. DiAgostino | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Belkys Diaz | Nancy Diaz | Sibling | 9/13/2018 | 4170 | $ 4,250,000.00 |
| Carmen Diaz | Nancy Diaz | Parent | 9/13/2018 | 4170 | $ 8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Leocadio Diaz | Nancy Diaz | Parent | 9/13/2018 | 4170 | $ | 8,500,000.00 |
| Leonel Diaz | Nancy Diaz | Sibling | 9/13/2018 | 4170 | $ | 4,250,000.00 |
| John J. Diaz | Lourdes Janet Galletti | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Milagros Diaz | Lourdes Janet Galletti | Parent | 8/16/2018 | 4106 | $ | 8,500,000.00 |
| Milagros Diaz | Lourdes Janet Galletti | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 3,093,261.00 |
| Carmen and Leocadio Diaz | Nancy Diaz | PR | 7/21/2022 | 8245 | $ | 4,123,993.00 |
| Gabriel Dick | Ariel Louis Jacobs | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Desiree DiDonna | Carl Bini | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Grace Dietrich | Susan M. Clyne | Parent | 8/17/2017 | 3706 | $ | 8,500,000.00 |
| Grace Dietrich, as Personal Representative of the Estate of Henry K. Dietrich | Susan M. Clyne | Parent | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Kurt H. Dietrich | Susan M. Clyne | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |

| Amy Dincuff | Christopher M. Dincuff | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
|---|---|---|---|---|---|
| Beth Dincuff | Christopher M. Dincuff | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Frank Dincuff | Christopher M. Dincuff | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Ian Dincuff | Christopher M. Dincuff | Sibling | 8/16/2018 | 4106 | $ 4,250,000.00 |
| Joan & Frank Dincuff | Christopher M. Dincuff | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 8,189,907.00 |
| Joan Dincuff | Christopher M. Dincuff | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Andy Dinnoo | Rena Sam-Dinnoo | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Joseph DiPilato | Joseph DiPilato | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Leo DiPilato | Joseph DiPilato | Child | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Maria DiPilato | Joseph DiPilato | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Maria DiPilato | Joseph DiPilato | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 5,099,319.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ann Distefano | Douglas Distefano | Sibling | 10/5/2021 | 7190 | $ | 4,250,000.00 |
| David Distefano | Douglas Distefano | Sibling | 8/16/2018 | 4106 | $ | 4,250,000.00 |
| Frank Distefano | Douglas Distefano | Parent | 10/5/2021 | 7190 | $ | 8,500,000.00 |
| Frank Distefano | Douglas Distefano | PR | 03/08/2016 (P&S) 08/28/2024 (EL) | 3226 (P&S) 10266 (EL) | $ | 5,018,031.00 |
| Sharon Distefano | Douglas Distefano | Parent | 10/5/2021 | 7190 | $ | 8,500,000.00 |
| Ngoran Dje | Irina Buslo | PR | 3/8/2016 | 3226 | $ | 2,000,000.00 |
| Ngoran Dje | Irina Buslo | Spouse | 10/5/2021 | 7190 | $ | 12,500,000.00 |
| Peggy Dobrinski | Denis Germain | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Brian Dolan | Brendan Dolan | Sibling | 2/18/2020 | 5976 | $ | 4,250,000.00 |
| Charles Dolan | Brendan Dolan | Sibling | 2/18/2020 | 5976 | $ | 4,250,000.00 |
| Mary Dolan | Brendan Dolan | Parent | 2/18/2020 | 5976 | $ | 8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Samantha Dolan | Brendan Dolan | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Sarah Dolan | Brendan Dolan | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Stacey Fran Dolan | Brendan Dolan | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Stacey Fran Dolan | Brendan Dolan | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 22,270,923.00 |
| Susan Dolan | John F. Swaine | Sibling | 8/15/2019 | 4880 | $ | 4,250,000.00 |
| Thomas V. Dolan | Brendan Dolan | Sibling | 2/18/2020 | 5976 | $ | 4,250,000.00 |
| Catherine Donovan | Christina Donovan Flannery | Parent | 8/17/2017 | 3706 | $ | 8,500,000.00 |
| William Donovan | Christina Donovan Flannery | Parent | 8/17/2017 | 3706 | $ | 8,500,000.00 |
| Nancy J. Doucette | George W. Morell | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Charles R. Downey | Raymond M. Downey | Child | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Joseph Downey | Raymond M. Downey | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 7,068,502.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Joseph R. Downey | Raymond M. Downey | Child | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Raymond M. Downey | Raymond M. Downey | Child | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Rosalie B. Downey | Raymond M. Downey | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Margaret Doyle | Terence M. Lynch | Sibling | 8/28/2018 | 4127 | $ | 4,250,000.00 |
| Mary Doyle | John F. Swaine | Sibling | 8/15/2019 | 4880 | $ | 4,250,000.00 |
| Katherine O'Neill Wilson, as Personal Representative of the Estate of Rosaleen Doyle O'Neill | Sean O'Neill | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Mary Doyle O'Neill | Sean O'Neill | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Marvin Duarte | Mirna A. Duarte | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Irina Dubenskaya | Eugeni Kniazev | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Irina Dubenskaya | Eugeni Kniazev | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 3,484,938.00 |
| Leslie Crawford Dunlevy | James L. Crawford Jr. | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |

| Charles Dunne | Christopher Joseph Dunne | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Jay Charles Dunne | Christopher Joseph Dunne | Parent | 8/16/2018 | 4106 | $ 8,500,000.00 |
| Jay Charles Dunne | Christopher Joseph Dunne | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 4,023,942.00 |
| Mary Dunne | Christopher Joseph Dunne | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Courtney Dunne-Keenan | Christopher Joseph Dunne | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Cynthia Dunne-Welch | Christopher Joseph Dunne | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Irene Durbin | Suzanne H. Passaro | Sibling | 8/16/2018 | 4106 | $ 4,250,000.00 |
| Irene Durbin | Suzanne H. Passaro | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 3,514,839.00 |
| Erin Durkin | Suzanne Geraty | PR | 3/8/2016 | 3226 | $ 2,000,000.00 |
| Erin Durkin | Suzanne Geraty | Sibling | 10/5/2021 | 7190 | $ 4,250,000.00 |
| Erin Eagers | Timothy Patrick McSweeney | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |

| Brett Eagleson | John Bruce Eagleson | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Gail Eagleson | John Bruce Eagleson | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Gail Eagleson | John Bruce Eagleson | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 3,423,450.00 |
| Kyle Eagleson | John Bruce Eagleson | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Timothy Eagleson | John Bruce Eagleson | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| William Eagleson | John Bruce Eagleson | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Carol Eckna | Paul Robert Eckna | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Richard Eckna | Paul Robert Eckna | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Stanley Eckna | Paul Robert Eckna | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Stanley Eckna | Paul Robert Eckna | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 11,860,761.00 |
| Steven Eckna | Paul Robert Eckna | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Thomas H. Edwards III | Mary Lynn Edwards Angell | Sibling | 8/16/2018 | 4106 | $ | 4,250,000.00 |
| Thomas H. Edwards, III, as Personal Representative of the Estate of Marilyn Edwards | Mary Lynn Edwards Angell | Parent | 8/16/2018 | 4106 | $ | 8,500,000.00 |
| Brendan Egan | Lisa E. Egan | Sibling | 8/16/2018 | 4106 | $ | 4,250,000.00 |
| Brendan Egan | Samantha M. Egan | Sibling | 8/16/2018 | 4106 | $ | 4,250,000.00 |
| David Egan | Lisa E. Egan | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| David Egan | Lisa E. Egan | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 5,673,795.00 |
| David Egan | Samantha M. Egan | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 6,287,928.00 |
| Elizabeth Egan | Lisa E. Egan | Parent | 8/16/2018 | 4106 | $ | 8,500,000.00 |
| Elizabeth Egan | Samantha M. Egan | Parent | 8/16/2018 | 4106 | $ | 8,500,000.00 |
| Theresa McDonald, as Personal Representative of the Estate of Lorraine Egan | James A. Trentini | Sibling | 8/16/2018 | 4106 | $ | 4,250,000.00 |
| David Egan | Samantha M. Egan | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |

| Myles Ehrlich | Lisa Caren Orfi-Ehrlich | Child | 2/18/2020 | 5976 | $ 8,500,000.00 |
|---|---|---|---|---|---|
| Ryan Ehrlich | Lisa Caren Orfi-Ehrlich | Child | 2/18/2020 | 5976 | $ 8,500,000.00 |
| Silvia Eiberman | Ariel Louis Jacobs | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Jillian Eisman | Joshua Birnbaum | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Sam Ellis | Valerie S. Ellis | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Sam Ellis | Valerie S. Ellis | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 19,906,677.00 |
| Thomas Emperor | Lisa E. Egan | Sibling | 8/16/2018 | 4106 | $ 4,250,000.00 |
| Thomas Emperor | Samantha M. Egan | Sibling | 8/16/2018 | 4106 | $ 4,250,000.00 |
| Brendan Erwin | William John Erwin | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Eileen Erwin | William John Erwin | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Eileen Erwin | William John Erwin | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 18,428,418.00 |

| | | | | | |
|---|---|---|---|---|---|
| Christian Espinoza | Fanny Espinoza | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Luis Espinoza | Fanny Espinoza | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Luis Espinoza | Fanny Espinoza | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 5,125,892.00 |
| Stephanie Espinoza | Fanny Espinoza | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Andrew Esposito | Michael Esposito | Child | 7/28/2022 | 8289 | $ 8,500,000.00 |
| Denise Esposito | Michael Esposito | Spouse | 9/6/2019 | 5101 | $ 12,500,000.00 |
| Denise Esposito | Michael Esposito | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 6,537,944.00 |
| Michael Esposito | Michael Esposito | Child | 7/28/2022 | 8289 | $ 8,500,000.00 |
| Dennis Eulau | Michele Coyle Eulau | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Dennis Eulau | Michele Coyle Eulau | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 7,448,484.00 |
| Eric Eulau | Michele Coyle Eulau | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |

| Mark Eulau | Michele Coyle Eulau | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
|---|---|---|---|---|---|
| Matthew Eulau | Michele Coyle Eulau | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Jeanne M. Evans | Robert Evans | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Jeanne M. Evans | Robert Evans | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 3,869,348.00 |
| Elizabeth Fallon | William L. Fallon Jr. | Sibling | 8/16/2018 | 4106 | $ 4,250,000.00 |
| Elizabeth Fallon, as Personal Representative of the Estate of Elizabeth Fallon | William L. Fallon Jr. | Parent | 10/5/2021 | 7190 | $ 8,500,000.00 |
| Elizabeth Fallon, as Personal Representative of the Estate of William Fallon | William L. Fallon Jr. | Parent | 10/5/2021 | 7190 | $ 8,500,000.00 |
| Kathleen Fallon | William L. Fallon Jr. | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Kenneth Fallon | William L. Fallon Jr. | Sibling | 8/15/2019 | 4880 | $ 4,250,000.00 |
| Laura Fallon | William L. Fallon Jr. | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Laura Fallon | William L. Fallon Jr. | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 5,986,423.00 |

| Kayla Fallon Arestivo | William L. Fallon Jr. | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
|---|---|---|---|---|---|
| Alexandra Fallone | Anthony J. Fallone | Child | 7/28/2022 | 8289 | $ 8,500,000.00 |
| Anthony Fallone III | Anthony J. Fallone | Child | 7/28/2022 | 8289 | $ 8,500,000.00 |
| Katherine Fallone | Anthony J. Fallone | Child | 7/28/2022 | 8289 | $ 8,500,000.00 |
| Patricia Fallone | Anthony J. Fallone | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Patricia Fallone | Anthony J. Fallone | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 13,433,402.00 |
| Patrick Fallone | Anthony J. Fallone | Child | 7/28/2022 | 8289 | $ 8,500,000.00 |
| Maureen Fanning | John Fanning | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Maureen Fanning | John Fanning | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 7,935,151.00 |
| Patrick Fanning | John Fanning | Child | 2/18/2020 | 5976 | $ 8,500,000.00 |
| Sean Fanning | John Fanning | Child | 2/18/2020 | 5976 | $ 8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Amy Farnum | Douglas Jon Farnum | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Amy Farnum | Douglas Jon Farnum | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 5,241,935.00 |
| Colin Farrell | John Farrell | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Jean Farrell | Thomas Richard Kelly | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Maryanne Farrell | John Farrell | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Maryanne Farrell | John Farrell | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 10,912,169.00 |
| Molly Farrell | John Farrell | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Patrick Farrell | John Farrell | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Kaitlin Farrell Mullen | John Farrell | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Steven Feidelberg | Peter Adam Feidelberg | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Steven Feidelberg | Peter Adam Feidelberg | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 7,509,226.00 |

| Michael Feinberg | Alan Feinberg | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Wendy S. Feinberg | Alan Feinberg | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Wendy S. Feinberg | Alan Feinberg | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 5,633,796.00 |
| Tara Feinberg Edgette | Alan Feinberg | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Elisabeth Feldon | Joseph Giaccone | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Christy Ferer | Neil D. Levin | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Christy Ferer | Neil D. Levin | PR | 03/08/2016 (P&S) 08/28/2024 (EL) | 3226 (P&S) 10266 (EL) | $ 12,476,126.00 |
| Mary L. Ferguson | George J. Ferguson III | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Mary L. Ferguson | George J. Ferguson III | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 3,961,514.00 |
| Matthew Ferguson | George J. Ferguson III | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Wanda Ferguson | Lisa Terry | Sibling | 8/15/2019 | 4880 | $ 4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Julio C. Fernandez | Julio Fernandez | PR | 3/8/2016 | 3226 | $ 2,000,000.00 |
| Julio C. Fernandez | Julio Fernandez | Child | 8/16/2018 | 4106 | $ 8,500,000.00 |
| Charlene Fiore | Michael Fiore | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Charlene Fiore | Michael Fiore | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 7,076,790.00 |
| Michael Fiore | Michael Fiore | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Jessica Fiore Lacasse | Michael Fiore | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Cristen Fiore Staiano | Michael Fiore | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Brian Flannery | Christina Donovan Flannery | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Brian Flannery | Christina Donovan Flannery | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 6,112,372.00 |
| Joanne Fletcher | Andrew La Corte | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Lori Fletcher | Andre G. Fletcher | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lori Fletcher | Andre G. Fletcher | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 7,117,974.00 |
| Catherine Flyizk, as Personal Representative of the Estate of Mark Flyzik | Carol Flyzik | Sibling | 8/15/2019 | 4880 | $ | 4,250,000.00 |
| Claudia Flyzik | Carol Flyzik | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Janet Flyzik | Carol Flyzik | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Janet Flyzik, as Personal Representative of the Estate of Charles A. Flyzik | Carol Flyzik | Parent | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Carrie Foley, as Personal Representative of the Estate of Daniel Foley | Thomas Foley | Sibling | 10/5/2021 | 7190 | $ | 4,250,000.00 |
| Joanne Foley, as Personal Representative of the Estate of Patricia Ann Foley | Thomas Foley | Parent | 10/5/2021 | 7190 | $ | 8,500,000.00 |
| Joanne Foley, as Personal Representative of the Estate of Thomas Joseph Foley | Thomas Foley | Parent | 10/5/2021 | 7190 | $ | 8,500,000.00 |
| Michael Folger | Jane Claire Folger | Child | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Robert T. Folger | Jane Claire Folger | Child | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Robert T. Folger | Jane Claire Folger | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 3,006,556.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Thomas Folger | Jane Claire Folger | Child | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Aidan Fontana | David J. Fontana | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Marian Fontana | David J. Fontana | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Marian Fontana | David J. Fontana | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 7,720,542.00 |
| Kurt Foster | Claudia Foster | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Kurt Foster | Claudia Foster | PR | 03/08/2016 (P&S) 09/03/2024 (EL) | 3226 (P&S) 10292 (EL) | $ | 7,072,471.00 |
| Carol Francolini | Arthur Joseph Jones III | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Carol Francolini | Arthur Joseph Jones III | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 11,855,181.00 |
| Tierney Frawley | Kevin Frawley | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Tierney Frawley | Kevin Frawley | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 8,016,966.00 |
| Jeanine L. Frazier | Clyde Frazier Jr. | Spouse | 2/18/2020 | 5976 | $ | 12,500,000.00 |

| Jeanine L. Frazier | Clyde Frazier Jr. | PR | 03/08/2016 (P&S) 09/03/2024 (EL) | 3226 (P&S) 10292 (EL) | $ 3,769,922.00 |
| Andrew J. Fredericks | Andrew Fredericks | Child | 9/9/2019 | 5103 | $ 8,500,000.00 |
| Hayley Fredericks | Andrew Fredericks | Child | 9/9/2019 | 5103 | $ 8,500,000.00 |
| Michelle Fredericks | Andrew Fredericks | Spouse | 9/9/2019 | 5103 | $ 12,500,000.00 |
| Michelle Fredericks | Andrew Fredericks | PR | 7/21/2022 | 8245 | $ 10,063,072.00 |
| Lauren Fregonese | Frederick J. Ill Jr. | Child | 2/18/2020 | 5976 | $ 8,500,000.00 |
| Dori E. Freund | Peter L. Freund | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Peter C. Freund | Peter L. Freund | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Robin A. Freund | Peter L. Freund | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Robin A. Freund | Peter L. Freund | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 5,369,878.00 |
| Kenneth R. Fried | Arlene E. Fried | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kenneth R. Fried | Arlene E. Fried | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 6,497,445.00 |
| Melissa Fried Berger | Steven H. Berger | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Helen Friedlander | Alan W. Friedlander | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Helen Friedlander | Alan W. Friedlander | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 6,511,085.00 |
| Steven A. Friedlander | Alan W. Friedlander | Child | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Daniel Friedman | Andrew Friedman | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Michael Friedman | Andrew Friedman | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Wendi Gabrieli, as Personal Representative of the Estate of Elaine Friedman | Andrew Friedman | Parent | 10/5/2021 | 7190 | $ | 8,500,000.00 |
| Wendi Gabrieli, as Personal Representative of the Estate of Melvin Friedman | Andrew Friedman | Parent | 10/5/2021 | 7190 | $ | 8,500,000.00 |
| Lisa Friedman-Clark | Andrew Friedman | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Lisa Friedman-Clark | Andrew Friedman | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 18,874,855.00 |

| Patricia Friscia | Timothy Patrick McSweeney | Sibling | 8/15/2019 | 4880 | $ 4,250,000.00 |
|---|---|---|---|---|---|
| Laura Froehlich | Philip Thomas Hayes | Child | 8/16/2018 | 4106 | $ 8,500,000.00 |
| Timothy Frolich | | Personal Injury | 7/28/2022 | 8287 | $ 7,000,000.00 |
| Caley Loomis Fry | Peter C. Fry | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Lance Fry, as Personal Representative of the Estate of Charles Gordon Fry | Peter C. Fry | Parent | 8/17/2017 | 3706 | $ 8,500,000.00 |
| Lance S. Fry | Peter C. Fry | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Meredith Fry | Peter C. Fry | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Meredith Fry | Peter C. Fry | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 13,487,819.00 |
| Michael C. Fry | Peter C. Fry | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Taylor McClintock Fry | Peter C. Fry | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Anne Gabriel | Richard P. Gabriel | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Anne Gabriel | Richard P. Gabriel | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 11,020,640.00 |
| Christopher Gabriel | Richard P. Gabriel | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| James Gabriel | Richard P. Gabriel | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Patricia Gabriel | Richard P. Gabriel | Child | 8/17/2017 | 3706 | $ | 8,500,000.00 |
| George Gabriel | Richard P. Gabriel | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Richard Gabriel | Richard P. Gabriel | Child | 8/17/2017 | 3706 | $ | 8,500,000.00 |
| Wendi Gabrieli | Andrew Friedman | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Monica Gabrielle | Richard S. Gabrielle | Spouse | 6/16/2016 | 3300 | $ | 12,500,000.00 |
| Monica Gabrielle | Richard S. Gabrielle | PR | 03/08/2016 (P&S) 06/16/2016 (EL) | 3226 (P&S) 3300 (EL) | $ | 3,903,671.00 |
| Nicole Gabrielle | Richard S. Gabrielle | Child | 6/16/2016 | 3300 | $ | 8,500,000.00 |
| Pamela Kellerman Fox, as Personal Representative of the Estate of Joyce L. Gales | Peter R. Kellerman | Parent | 8/16/2018 | 4106 | $ | 8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Anne Galizia | Joseph L. Howard | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Celine Gallagher | John Patrick Gallagher | Parent | 8/17/2017 | 3706 | $ | 8,500,000.00 |
| Francine Gallagher | John Patrick Gallagher | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Francine Gallagher | John Patrick Gallagher | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 10,740,862.00 |
| James Gallagher | John Patrick Gallagher | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Emilio Gallo | Cono Gallo | Parent | 8/17/2017 | 3706 | $ | 8,500,000.00 |
| John Gallo | Cono Gallo | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Lisa Gallo | Cono Gallo | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Raffaela Gallo | Cono Gallo | Parent | 8/17/2017 | 3706 | $ | 8,500,000.00 |
| Zhanna Galperina | Arkady Zaltsman | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Zhanna Galperina | Arkady Zaltsman | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 5,489,396.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kristin Galusha-Wild | Michael J. Stewart | Partner | 8/16/2018 | 4106 | $ | 12,500,000.00 |
| Kristin Galusha-Wild | Michael J. Stewart | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 10,538,215.00 |
| Christopher M. Ganci | Peter J. Ganci | Child | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Kathleen Ganci | Peter J. Ganci | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Kathleen Ganci | Peter J. Ganci | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 7,101,288.00 |
| Peter J. Ganci III | Peter J. Ganci | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Danielle Ganci Cowan | Peter J. Ganci | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Regina Gans | Eugene Clark | Sibling | 10/5/2021 | 7190 | $ | 4,250,000.00 |
| Regina Gans | Eugene Clark | PR | 03/08/2016 (P&S) 09/03/2024 (EL) | 3226 (P&S) 10292 (EL) | $ | 2,231,154.00 |
| Carmen Garcia | Marlyn C. Garcia | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Carolyn McAllister and Kenneth Garcia, as Personal Representative of the Estate of Isabela Garcia | Andrew Garcia Jr. | Parent | 8/15/2019 | 4880 | $ | 8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dorothy Garcia | Andrew Garcia Jr. | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Dorothy Garcia | Andrew Garcia Jr. | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 7,222,414.00 |
| Hector & Carmen Garcia | Marlyn C. Garcia | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 4,738,271.00 |
| Ingrid Garcia | Marlyn C. Garcia | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Kenneth Garcia | Andrew Garcia Jr. | Sibling | 9/6/2019 | 5101 | $ | 4,250,000.00 |
| Pedro Garcia | Fanny Espinoza | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Tania M. Garcia | Marlyn C. Garcia | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Wanda Garcia | Fanny Espinoza | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Hector Garcia | Marlyn C. Garcia | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Monica Garcia Lantigua | Fanny Espinoza | Parent | 8/17/2017 | 3706 | $ | 8,500,000.00 |
| Lorraine A Gardella | Diane T. Lipari | Sibling | 7/28/2022 | 8289 | $ | 4,250,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lorraine H Gardella | Diane T. Lipari | Parent | 7/28/2022 | 8289 | $ | 8,500,000.00 |
| Amy Gardner | Thomas Gardner | Child | 9/6/2019 | 5101 | $ | 8,500,000.00 |
| Andrew A. Gardner | William A. Gardner | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Elisabet Gardner | William A. Gardner | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Elisabet Gardner | William A. Gardner | PR | 03/08/2016 (P&S) 08/28/2024 (EL) | 3226 (P&S) 10266 (EL) | $ | 3,889,445.00 |
| Elizabeth Gardner | Thomas Gardner | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Elizabeth Gardner | Thomas Gardner | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 6,109,797.00 |
| Joseph Gardner | Thomas Gardner | Sibling | 9/6/2019 | 5101 | $ | 4,250,000.00 |
| Margaret Gardner | Thomas Gardner | Parent | 9/6/2019 | 5101 | $ | 8,500,000.00 |
| Antonia Gargano | Rocco N. Gargano | Parent | 8/16/2018 | 4106 | $ | 8,500,000.00 |
| Jamie Michelle Gartenberg Pila | James Gartenberg | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jill A. Gartenberg Pila | James Gartenberg | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Jill A. Gartenberg Pila | James Gartenberg | PR | 03/08/2016 (P&S) 06/26/2023 (EL) | 3226 (P&S) 9159 (EL) | $ | 8,985,826.00 |
| Nicole Holly Gartenberg Pila | James Gartenberg | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Griffin C. Gelinas | Peter Gelinas | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Jack G. Gelinas | Peter Gelinas | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Michelle Gelinas | Peter Gelinas | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Michelle Gelinas | Peter Gelinas | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 44,592,306.00 |
| Debra Geller | Steven Paul Geller | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Debra Geller | Steven Paul Geller | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 4,950,940.00 |
| Hali Geller | Steven Paul Geller | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Annalisa Marie Genco | Peter V. Genco Jr. | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Diane Genco | Peter V. Genco Jr. | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Diane Genco | Peter V. Genco Jr. | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 8,652,434.00 |
| Victoria Rose Genco | Peter V. Genco Jr. | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Sharon Baker-Gual, as Personal Representative of the Estate of Elmeda George | Kerene Gordon | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| St. Elmo George | Kerene Gordon | Sibling | 8/15/2019 | 4880 | $ | 4,250,000.00 |
| Eileen Geraty | Suzanne Geraty | Parent | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Kelley A. Geraty, as Personal Representative of the Estate of Sean Geraty | Suzanne Geraty | Sibling | 10/5/2021 | 7190 | $ | 4,250,000.00 |
| Kathleen Gerbasio | George P. McLaughlin Jr. | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Brian Germain | Denis Germain | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Michael Germain | Denis Germain | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Philip Germain | Denis Germain | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Philip Germain | Denis Germain | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 3,771,143.00 |
| Adina Gewirezman | Shimmy D. Biegeleisen | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Alexandra Giaccone | Joseph Giaccone | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| James Giaccone | Joseph Giaccone | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| James Giaccone, as Personal Representative of the Estate of Elizabeth Giaccone | Joseph Giaccone | Parent | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| James Giaccone, as Personal Representative of the Estate of Vincent Giaccone | Joseph Giaccone | Parent | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Max Giaccone | Joseph Giaccone | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Michael Giaccone | Joseph Giaccone | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Sondra Giaccone | Joseph Giaccone | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Sondra Giaccone | Joseph Giaccone | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 13,466,369.00 |
| Carol L. Gies | Ronnie E. Gies | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Carol L. Gies | Ronnie E. Gies | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 6,294,639.00 |
| Robert E. Gies | Ronnie E. Gies | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Ronnie J. Gies | Ronnie E. Gies | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Thomas W. Gies | Ronnie E. Gies | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Aaron Gill | Paul John Gill | Child | 7/28/2022 | 8289 | $ | 8,500,000.00 |
| John J. Gill Jr. | Paul John Gill | Parent | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| John J. Gill Jr. | Paul John Gill | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 7,622,766.00 |
| Joshua Gill | Paul John Gill | Child | 7/28/2022 | 8289 | $ | 8,500,000.00 |
| Aleesia C. Gillis | Rodney C. Gillis | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Jonique C. Gillis | Rodney C. Gillis | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Rodney C. Gillis II | Rodney C. Gillis | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Serina Gillis | Rodney C. Gillis | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 6,401,164.00 |
| Michelle J. Gill-Martinez | Paul John Gill | Sibling | 10/5/2021 | 7190 | $ | 4,250,000.00 |
| Jessica Giordano | John Giordano | Child | 10/5/2021 | 7190 | $ | 8,500,000.00 |
| Jonathan Giordano | John Giordano | Child | 10/5/2021 | 7190 | $ | 8,500,000.00 |
| Jordan Giordano | John Giordano | Child | 10/5/2021 | 7190 | $ | 8,500,000.00 |
| Roxann Giordano | John Giordano | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Roxann Giordano | John Giordano | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 5,583,531.00 |
| Alexa Giorgetti | Steven A. Giorgetti | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Armine Giorgetti | Steven A. Giorgetti | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Armine Giorgetti | Steven A. Giorgetti | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 12,568,011.00 |
| Paul Giorgetti | Steven A. Giorgetti | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Angela Gitto | Salvatore Gitto | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Angela Gitto | Salvatore Gitto | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 6,728,734.00 |
| Gregory Gitto | Salvatore Gitto | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Mary Gitto | Salvatore Gitto | Parent | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Stephen Gitto | Salvatore Gitto | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Thomas Gitto | Salvatore Gitto | Sibling | 8/15/2019 | 4880 | $ | 4,250,000.00 |
| Larry Giugliano | Cynthia Giugliano | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Larry Giugliano | Cynthia Giugliano | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 3,866,326.00 |
| Candy Glazer | Edmund Glazer | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Candy Glazer | Edmund Glazer | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 9,445,315.00 |
| Nathan Glazer | Edmund Glazer | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Birdie Mae Glenn | Harry Glenn | Parent | 8/17/2017 | 3706 | $ | 8,500,000.00 |
| Donald O. Glenn | Harry Glenn | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Jalen L. Glenn | Harry Glenn | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| James Glenn | Harry Glenn | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Roosevelt Glenn Jr. | Harry Glenn | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Roosevelt Glenn Sr. | Harry Glenn | Parent | 8/17/2017 | 3706 | $ | 8,500,000.00 |
| John Gnazzo | John T. Gnazzo | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Jule Gnazzo | John T. Gnazzo | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Jodie Goldberg | Brian Goldberg | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Jodie Goldberg | Brian Goldberg | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 7,158,792.00 |
| Shari M. Goldberg | Brian Goldberg | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |

| Robyn Goldstein | Jerry DeVito | Child | 4/25/2018 | 3979 | $ 8,500,000.00 |
|---|---|---|---|---|---|
| Mia Gonzalez | Lydia Bravo | Child | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Mia Gonzalez | Lydia Bravo | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 2,794,534.00 |
| Rachel W. Goodrich | Peter M. Goodrich | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Rachel W. Goodrich | Peter M. Goodrich | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 10,474,660.00 |
| Rochelle Gordon | Richard Ross | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Charles Greene | Donald F. Greene | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Claudette B. Greene | Donald F. Greene | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Claudette B. Greene | Donald F. Greene | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 19,975,374.00 |
| Jody Greene | Donald F. Greene | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Karen Greene | Neil Hinds | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Patricia Greenleaf | James Arthur Greenleaf | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Peter Greenleaf | James Arthur Greenleaf | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Peter Greenleaf | James Arthur Greenleaf | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 5,808,407.00 |
| John F. Gregory | Florence Moran Gregory | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| John F. Gregory | Florence Moran Gregory | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 3,778,653.00 |
| John F. Gregory, as Personal Representative of the Estate of Florence Gregory | Florence Moran Gregory | Parent | 8/15/2019 | 4880 | $ 8,500,000.00 |
| John F. Gregory, as Personal Representative of the Estate of John Gregory | Florence Moran Gregory | Parent | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Regan Grice-Vega | Peter Vega | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Regan Grice-Vega | Peter Vega | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 5,875,983.00 |
| Bobby Griffin | Tawanna Griffin | PR | 3/8/2016 | 3226 | $ 2,000,000.00 |
| Bobby Griffin | Tawanna Griffin | Spouse | 5/28/2025 | 10987 | $ 12,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bobby Griffin Jr | Tawanna Griffin | Child | 5/28/2025 | 10987 | $ | 8,500,000.00 |
| Mary Jo Grillo | Joseph Grillo | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Mary Jo Grillo | Joseph Grillo | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 4,756,751.00 |
| Matthew Grillo | Joseph Grillo | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Steven Grillo | Joseph Grillo | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Steven Grillo, as Personal Representative of the Estate of Joseph Grillo | Joseph Grillo | Parent | 8/17/2017 | 3706 | $ | 8,500,000.00 |
| Timothy Grillo | Joseph Grillo | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Joanne Gross | Thomas Foley | Sibling | 8/16/2018 | 4106 | $ | 4,250,000.00 |
| Joanne Gross | Thomas Foley | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 4,720,688.00 |
| Eva Mallery Gurian | Douglas Brian Gurian | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Susan Mallery Gurian | Douglas Brian Gurian | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |

| Susan Mallery Gurian | Douglas Brian Gurian | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 9,202,610.00 |
|---|---|---|---|---|---|
| Tyler Douglas Gurian | Douglas Brian Gurian | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Blanca Gutierrez De Paz | Victor Hugo Paz Gutierrez | Parent | 8/16/2018 | 4106 | $ 8,500,000.00 |
| Kevin T. Haag | Gary Haag | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Mary Haag | Gary Haag | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Mary Haag | Gary Haag | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 7,218,632.00 |
| Michael P. Haag | Gary Haag | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Molly M. Haag | Gary Haag | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Robert Haag | Gary Haag | Parent | 8/17/2017 | 3706 | $ 8,500,000.00 |
| Lori Haag Herrmann | Gary Haag | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Gordon G. Haberman | Andrea Lyn Haberman | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Gordon G. Haberman | Andrea Lyn Haberman | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 8,355,606.00 |
| Kathleen Haberman | Andrea Lyn Haberman | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Julie Ann Haberman Osmus | Andrea Lyn Haberman | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Dianne Hagerty | Dennis P. Scauso | Sibling | 2/18/2020 | 5976 | $ 4,250,000.00 |
| James Hagerty | Karen E. Hagerty | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Mary Jane Haggerty | George W. Morell | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Eric Jay Han | Frederic K. Han | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Floyd Han | Frederic K. Han | Sibling | 2/18/2020 | 5976 | $ 4,250,000.00 |
| Frank Han | Frederic K. Han | Sibling | 2/18/2020 | 5976 | $ 4,250,000.00 |
| Frank Han, as Personal Representative of the Estate of Kim Han | Frederic K. Han | Parent | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Patricia Han | Frederic K. Han | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Patricia Han | Frederic K. Han | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 9,975,930.00 |
| Dennis J. Hannafin | Thomas Hannafin | Sibling | 2/18/2020 | 5976 | $ 4,250,000.00 |
| John Hannafin | Thomas Hannafin | Sibling | 2/18/2020 | 5976 | $ 4,250,000.00 |
| Kayla Hannafin | Thomas Hannafin | Child | 10/5/2021 | 7190 | $ 8,500,000.00 |
| Kevin P. Hannafin | Thomas Hannafin | Sibling | 2/18/2020 | 5976 | $ 4,250,000.00 |
| Patrick Hannafin | Thomas Hannafin | Sibling | 2/18/2020 | 5976 | $ 4,250,000.00 |
| Peter Hannafin | Thomas Hannafin | Sibling | 2/18/2020 | 5976 | $ 4,250,000.00 |
| Rene Bacotti Hannafin | Thomas Hannafin | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Rene Bacotti Hannafin | Thomas Hannafin | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 7,489,281.00 |
| Thomas Hannafin | Thomas Hannafin | Child | 10/5/2021 | 7190 | $ 8,500,000.00 |
| Cynthia Hansen | Juan M. Lafuente | Child | 4/25/2018 | 3979 | $ 8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rodney Callum, as Personal Representative of the Estate of Linda Hanson Callum | Michell L. Robotham | Parent | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Carol Haran | James Haran | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Carol Haran | James Haran | PR | 03/08/2016 (P&S) 08/28/2024 (EL) | 3226 (P&S) 10266 (EL) | $ | 5,951,307.00 |
| Holly Rae Harrell | Stephen G. Harrell | Child | 9/9/2019 | 5103 | $ | 8,500,000.00 |
| Margaret Harrell | Stephen G. Harrell | Spouse | 9/9/2019 | 5103 | $ | 12,500,000.00 |
| Elyse R. Harrell | Harvey L. Harrell | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Marissa R. Harrell | Harvey L. Harrell | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Rachel R. Harrell | Harvey L. Harrell | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Rachel R. Harrell | Harvey L. Harrell | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 5,410,103.00 |
| Margaret Harrell | Stephen G. Harrell | PR | 7/21/2022 | 8245 | $ | 6,691,786.00 |
| Craig Harris | Stewart D. Harris | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Sheila Harris | Stewart D. Harris | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Sheila Harris | Stewart D. Harris | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 5,907,747.00 |
| Elissa Harris Sacket | Stewart D. Harris | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Deborah Harrison | Nina P. Bell | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Janice Hart | Jeffrey H. Schreier | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Elinore Hartz | John Clinton Hartz | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Jennifer Harvey | Emeric J. Harvey | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Jennifer Harvey | Emeric J. Harvey | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 11,684,050.00 |
| Michael Harvey | Emeric J. Harvey | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Virginia Harvey | Emeric J. Harvey | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Jennifer Harvey Castelano | Emeric J. Harvey | Child | 7/28/2022 | 8289 | $ 8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jessica L. Hatton | Leonard Hatton | Child | 5/28/2025 | 10987 | $ 8,500,000.00 |
| Joanne Hatton | Leonard Hatton | Spouse | 5/28/2025 | 10987 | $ 12,500,000.00 |
| Joanne Hatton | Leonard Hatton | PR | 03/08/2016 (P&S) 05/28/2025 (EL) | 3226 (P&S) 10987 (EL) | $ 6,814,861.00 |
| Leonard W. Hatton III | Leonard Hatton | Child | 5/28/2025 | 10987 | $ 8,500,000.00 |
| Tara Anne Hatton | Leonard Hatton | Child | 5/28/2025 | 10987 | $ 8,500,000.00 |
| James Hawk | Kathleen Anne Nicosia | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Larry Hawk | Kathleen Anne Nicosia | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Larry Hawk, as Personal Representative of the Estate of Phyllis Hawk | Kathleen Anne Nicosia | Parent | 8/17/2017 | 3706 | $ 8,500,000.00 |
| Kelly Hayes | Scott J. O'Brien | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 7,467,891.00 |
| Philip T. Hayes Jr. | Philip Thomas Hayes | Child | 8/16/2018 | 4106 | $ 8,500,000.00 |
| Virginia Hayes | Philip Thomas Hayes | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |

| Virginia Hayes | Philip Thomas Hayes | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 2,936,160.00 |
|---|---|---|---|---|---|
| Kelly Hayes | Scott J. O'Brien | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Paula Hayes Cottoy | Conrod Cottoy Sr. | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Paula Hayes Cottoy | Conrod Cottoy Sr. | PR | 03/08/2016 (P&S) 07/28/2022 (EL) | 3226 (P&S) 8289 (EL) | $ 2,683,023.00 |
| Ann R. Haynes | William Ward Haynes | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Ann R. Haynes | William Ward Haynes | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 18,174,171.00 |
| Ann R. Haynes, as Personal Representative of the Estate of Elizabeth W. Haynes | William Ward Haynes | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Barbara Haynes | William Ward Haynes | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Thomas John Haynes | William Ward Haynes | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| William W. Haynes | William Ward Haynes | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Katherine Haynes-Pepe | William Ward Haynes | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Kathryn E. Healey | Michael Healey | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Matthew A. Healey | Michael Healey | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Michael J. Healey | Michael Healey | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Theresa Healey | Michael Healey | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Theresa Healey | Michael Healey | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 6,892,727.00 |
| Doron Henderson | Ronnie Lee Henderson | Child | 8/16/2018 | 4106 | $ 8,500,000.00 |
| Shirley & Hashim Henderson | Ronnie Lee Henderson | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 4,140,885.00 |
| Shirley Henderson | Ronnie Lee Henderson | Partner | 8/16/2018 | 4106 | $ 12,500,000.00 |
| Hashim Henderson | Ronnie Lee Henderson | Child | 8/16/2018 | 4106 | $ 8,500,000.00 |
| Julie A. Henneberry | Peter L. Freund | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Karine Henriquez | Lourdes Janet Galletti | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Digna Hernandez | Raul Hernandez | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 2,308,970.00 |
| Wanda Hernandez | Monique E. DeJesus | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Wanda Hernandez | Monique E. DeJesus | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 4,402,711.00 |
| Digna Hernandez | Raul Hernandez | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Esther E. Heymann | Honor Elizabeth Wainio | Stepparent | 9/17/2018 | 4186 | $ 8,500,000.00 |
| Daniel Hickey | Brian C. Hickey | Child | 10/5/2021 | 7190 | $ 8,500,000.00 |
| Donna Hickey | Brian C. Hickey | Spouse | 2/18/2020 | 5976 | $ 12,500,000.00 |
| Donna Hickey | Brian C. Hickey | PR | 03/08/2016 (P&S) 05/28/2025 (EL) | 3226 (P&S) 10987 (EL) | $ 4,990,966.00 |
| Donna Hickey, as Personal Representative of the Estate of Dennis Hickey | Brian C. Hickey | Child | 10/5/2021 | 7190 | $ 8,500,000.00 |
| Kevin Hickey | Brian C. Hickey | Child | 10/5/2021 | 7190 | $ 8,500,000.00 |
| Karen Higdon | James J. McAlary | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Amanda Higley | Robert Higley | Child | 2/18/2020 | 5976 | $ 8,500,000.00 |
| Judith Higley | Robert Higley | Parent | 2/18/2020 | 5976 | $ 8,500,000.00 |
| Robyn Higley | Robert Higley | Child | 2/18/2020 | 5976 | $ 8,500,000.00 |
| Victoria Higley | Robert Higley | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Victoria Higley | Robert Higley | PR | 03/08/2016 (P&S) 07/28/2022 (EL) | 3226 (P&S) 8289 (EL) | $ 9,294,150.00 |
| Coleen Hinds | Neil Hinds | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Ethlyn Hinds | Neil Hinds | Parent | 8/17/2017 | 3706 | $ 8,500,000.00 |
| Jameer Hinds | Neil Hinds | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Karen Greene, as Personal Representative of the Estate of Collin Hinds | Neil Hinds | Parent | 8/17/2017 | 3706 | $ 8,500,000.00 |
| Karen Hinds | Neil Hinds | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Karen Hinds | Neil Hinds | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 4,655,305.00 |

| Wade-Roy Hinds | Neil Hinds | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
|---|---|---|---|---|---|
| Allison Hobbs | Thomas A. Hobbs | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Allison Hobbs | Thomas A. Hobbs | PR | 03/08/2016 (P&S) 09/03/2024 (EL) | 3226 (P&S) 10292 (EL) | $ 5,137,796.00 |
| Dennis & Dixie Hobbs | Tara Yvette Hobbs | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 4,402,860.00 |
| Dixie M. Hobbs | Tara Yvette Hobbs | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Reginald Hobbs | Tara Yvette Hobbs | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Dennis L. Hobbs | Tara Yvette Hobbs | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Sonya Hobbs Cuffee | Tara Yvette Hobbs | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Tammy Hobbs Ginsberg | Tara Yvette Hobbs | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Sherian Hobbs Lightfoot | Tara Yvette Hobbs | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| James S. Hoffman | Marcia Hoffman | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| James S. Hoffman | Marcia Hoffman | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 2,994,504.00 |
| Pamela L. Hohlweck | Thomas W. Hohlweck Jr. | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Pamela L. Hohlweck | Thomas W. Hohlweck Jr. | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 4,320,755.00 |
| Gregory A. Hohmann | Jonathan R. Hohmann | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Matthew D. Hohmann | Jonathan R. Hohmann | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Rosemarie Hohmann | Jonathan R. Hohmann | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Rosemarie Hohmann | Jonathan R. Hohmann | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 5,744,194.00 |
| Ida Holder | Eduvigis Reyes Jr. | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Brian Holland | Joseph F. Holland III | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Joseph Holland | Joseph F. Holland III | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Kathleen Holland | Joseph F. Holland III | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Kathleen Holland | Joseph F. Holland III | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 13,589,408.00 |
| Michele Holland McLin | Joseph F. Holland III | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Caitlyn H. Holohan | Thomas P. Holohan | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Colleen M. Holohan | Thomas P. Holohan | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Colleen M. Holohan | Thomas P. Holohan | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 7,423,755.00 |
| Liam M. Holohan | Thomas P. Holohan | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Thomas P. Holohan III | Thomas P. Holohan | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Dennis J. Hoorn | Bradley Hoorn | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Kara Hoorn | Bradley Hoorn | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Katherine & Dennis Hoorn | Bradley Hoorn | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 7,553,733.00 |
| Katherine M. Hoorn | Bradley Hoorn | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Anne Galizia, as Personal Representative of the Estate of Virginia Howard | Joseph Howard | Parent | 5/28/2025 | 10987 | $ 8,500,000.00 |
| Christopher Howard | George G. Howard | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 4,294,354.00 |
| JoAnn T. Howard | Joseph L. Howard | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| JoAnn T. Howard | Joseph L. Howard | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 3,930,778.00 |
| Joseph Howard | Joseph L. Howard | Child | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Robert Howard | George G. Howard | Child | 2/18/2020 | 5976 | $ 8,500,000.00 |
| Christopher Howard | George G. Howard | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Janice Howard-Battaglia | Joseph L. Howard | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Joseph Hromada | Milagros Hromada | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Stephen Hromada | Milagros Hromada | PR | 3/8/2016 | 3226 | $ 2,000,000.00 |
| Christina Hughes | Timothy Hughes | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Karen Hughes | Timothy Hughes | PR | 3/8/2016 | 3226 | $ | 2,000,000.00 |
| Karen Hughes | Timothy Hughes | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Kenneth Hughes | Timothy Hughes | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Timothy Hughes | Timothy Hughes | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Marie Hunchak | Andrew La Corte | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Marie Hunchak | Andrew La Corte | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 2,103,937.00 |
| Bridget Hunter | Joseph G. Hunter | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Bridget Hunter | Joseph G. Hunter | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 4,533,935.00 |
| Bridget Hunter, as Personal Representative of the Estate of Joseph Hunter | Joseph G. Hunter | Parent | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Sean Hunter | Joseph G. Hunter | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Gwynetta Hurst | Shannon L. Adams | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gwynetta Hurst | Shannon L. Adams | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 3,824,862.00 |
| Kathryn J. Hussa | Robert R. Hussa | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Kathryn J. Hussa | Robert R. Hussa | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 10,604,203.00 |
| Robert Hussa | Robert R. Hussa | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Thomas Hussa | Robert R. Hussa | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Andrew Ielpi | Jonathan Ielpi | Child | 2/18/2020 | 5976 | $ | 8,500,000.00 |
| Austin Ielpi | Jonathan Ielpi | Child | 2/18/2020 | 5976 | $ | 8,500,000.00 |
| Lee Ielpi | Jonathan Ielpi | Parent | 2/18/2020 | 5976 | $ | 8,500,000.00 |
| Yesenia Ielpi | Jonathan Ielpi | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Yesenia Ielpi | Jonathan Ielpi | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 8,376,230.00 |
| Yelena Ilkanayev | Daniel Ilkanayev | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |

| Yelena Ilkanayev | Daniel Ilkanayev | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 7,959,127.00 |
|---|---|---|---|---|---|
| Frederick Ill III | Frederick J. Ill Jr. | Child | 2/18/2020 | 5976 | $ 8,500,000.00 |
| Mary Ill | Frederick J. Ill Jr. | Spouse | 2/18/2020 | 5976 | $ 12,500,000.00 |
| Mary Ill | Frederick J. Ill Jr. | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 3,978,200.00 |
| Chaim Ilowitz | Abraham Ilowitz | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| David Ilowitz | Abraham Ilowitz | Child | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Lillian Ilowitz | Abraham Ilowitz | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Lillian Ilowitz | Abraham Ilowitz | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 4,854,390.00 |
| Sheila M. Inserra | Daniel Trant | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Addison J. Irby | Stephanie Irby | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Kenneth Irby | Stephanie Irby | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Kenneth Irby | Stephanie Irby | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 3,461,001.00 |
| Kenneth Irby, as Personal Representative of the Estate of Agnes Irby | Stephanie Irby | Parent | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Kenneth Irby, as Personal Representative of the Estate of Frederick Irby | Stephanie Irby | Parent | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Carolynn Iskyan | John Francis Iskyan | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Joan O'Brien, as Personal Representative of the Estate of Carol Iskyan | John Francis Iskyan | Parent | 10/5/2021 | 7190 | $ 8,500,000.00 |
| Laura Iskyan | John Francis Iskyan | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Margaret P. Iskyan | John Francis Iskyan | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Margaret P. Iskyan | John Francis Iskyan | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 11,616,426.00 |
| Paul Iskyan | John Francis Iskyan | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Peter Iskyan | John Francis Iskyan | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Cindy Itzkowitz | Nancy Morgenstern | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Barbara Jackman | Brooke Alexandra Jackman | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Barbara Jackman | Brooke Alexandra Jackman | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 4,299,151.00 |
| Barbara Jackman, as Personal Representative of the Estate of Robert B. Jackman | Brooke Alexandra Jackman | Parent | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Erin Jackman | Brooke Alexandra Jackman | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Ross Jackman | Brooke Alexandra Jackman | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Claudia Jacobs | Ariel Louis Jacobs | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Claudia Jacobs, as Personal Representative of the Estate of Melvin Jacobs | Ariel Louis Jacobs | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Jennifer Ruth Jacobs | Ariel Louis Jacobs | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Jennifer Ruth Jacobs | Ariel Louis Jacobs | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 39,265,710.00 |
| Matthew Jacobs, as Personal Representative of the Estate of Daniel Jacobs | Ariel Louis Jacobs | Sibling | 8/15/2019 | 4880 | $ 4,250,000.00 |
| Christopher Jakubiak | Maria Jakubiak | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Joanna Jakubiak | Maria Jakubiak | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Kazimierz Jakubiak | Maria Jakubiak | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Kazimierz Jakubiak | Maria Jakubiak | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 4,671,679.00 |
| Pawel Jakubiak | Maria Jakubiak | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Alan James | Katherine Wolf | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Alan James, as Personal Representative of the Estate of Howard Rhys James | Katherine Wolf | Parent | 8/17/2017 | 3706 | $ 8,500,000.00 |
| Alan James, as Personal Representative of the Estate of Valerie James | Katherine Wolf | Parent | 8/17/2017 | 3706 | $ 8,500,000.00 |
| John F. Jermyn, as Personal Representative of the Estate of John F. Jermyn | | Personal Injury | 7/28/2022 | 8287 | $ 5,000,000.00 |
| Eric J. Joglar | Lourdes Janet Galletti | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Patricia Lee, as Personal Representative of the Estate of Gaspar John John Morell Jr. | George W. Morell | Sibling | 8/15/2019 | 4880 | $ 4,250,000.00 |
| Joy Johnston | William Johnston Jr. | Parent | 8/15/2019 | 4880 | $ 8,500,000.00 |

| Joy Johnston | William Johnston Jr. | PR | 03/08/2016 (P&S) 08/28/2024 (EL) | 3226 (P&S) 10266 (EL) | $ 3,765,639.00 |
|---|---|---|---|---|---|
| Robert Johnston | William Johnston Jr. | Sibling | 9/6/2019 | 5101 | $ 4,250,000.00 |
| William Johnston | William Johnston Jr. | Parent | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Cary Jones | Arthur Joseph Jones III | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Charlotte Jones | Arthur Joseph Jones III | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Joseph Jones | Arthur Joseph Jones III | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Julia Jones | Arthur Joseph Jones III | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Peter Jones | Arthur Joseph Jones III | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Scott Jones | Arthur Joseph Jones III | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Peter Jordan | John Patrick Gallagher | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Vincent Jordan | John Patrick Gallagher | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |

| Anne Jordan Stewart | Robert Thomas Jordan | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
|---|---|---|---|---|---|
| Kathleen Jordan-Hart | John Patrick Gallagher | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Henri Joseph | Karl H. Joseph | Parent | 8/16/2018 | 4106 | $ 8,500,000.00 |
| Jacqueline Joseph | Karl H. Joseph | Parent | 8/16/2018 | 4106 | $ 8,500,000.00 |
| Leila & Woodly Joseph | Karl H. Joseph | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 7,256,291.00 |
| Leila M. Joseph | Karl H. Joseph | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Ted Joseph | Karl H. Joseph | Sibling | 8/16/2018 | 4106 | $ 4,250,000.00 |
| Woodly Joseph | Karl H. Joseph | Sibling | 8/16/2018 | 4106 | $ 4,250,000.00 |
| Mary Judge | Thomas W. Hohlweck Jr. | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Doreen Jurczyk | Gary E. Lasko | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Nadadur S. Kumar, as Personal Representative of the Estate of Prasanna Kalahasthi | Pendyala Vamsikrishna | Spouse | 10/5/2021 | 7190 | $ 12,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Beatrice Kandell | Shari Kandell | PR | 3/8/2016 | 3226 | $ | 2,000,000.00 |
| Beatrice Kandell | Shari Kandell | Parent | 10/5/2021 | 7190 | $ | 8,500,000.00 |
| Steven Kandell | Shari Kandell | Sibling | 10/5/2021 | 7190 | $ | 4,250,000.00 |
| Steven Kandell, as Personal Representative of the Estate of Jan Kandell | Shari Kandell | Parent | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Jennifer Kane | Frederick J. III Jr. | Child | 2/18/2020 | 5976 | $ | 8,500,000.00 |
| Daniel Henry Kates | Andrew Kates | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Hannah Kates | Andrew Kates | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Lucy Kates | Andrew Kates | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Anthoula Katsimatides | John Katsimatides | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Calliope Katsimatides | John Katsimatides | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Calliope Katsimatides, as Personal Representative of the Estate of Antonios Katsimatides | John Katsimatides | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| George Katsimatides | John Katsimatides | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| George Katsimatides | John Katsimatides | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 7,810,036.00 |
| Paul Kaufman | Scott Martin McGovern | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 15,523,093.00 |
| Suanne Kazanecki | Patrick Joseph Buhse | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Rose Maria Kazi | Juan M. Lafuente | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Brandon Keller | Chandler R. Keller | Sibling | 6/16/2016 | 3300 | $ | 4,250,000.00 |
| Gavin Keller | Chandler R. Keller | Sibling | 6/16/2016 | 3300 | $ | 4,250,000.00 |
| Kathryn Keller | Chandler R. Keller | Parent | 6/16/2016 | 3300 | $ | 8,500,000.00 |
| Richard Keller | Chandler R. Keller | Parent | 6/16/2016 | 3300 | $ | 8,500,000.00 |
| Elizabeth H. Keller-Baker | Chandler R. Keller | Spouse | 6/16/2016 | 3300 | $ | 12,500,000.00 |
| Elizabeth H. Keller-Baker | Chandler R. Keller | PR | 03/08/2016 (P&S) 06/16/2016 (EL) | 3226 (P&S) 3300 (EL) | $ | 7,171,921.00 |

| | | | | | |
|---|---|---|---|---|---|
| Charles and William Dickstein, as Personal Representative of the Estate of Elyssa Kellerman | Peter R. Kellerman | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Roberta Kellerman | Peter R. Kellerman | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Roberta Kellerman | Peter R. Kellerman | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 8,380,809.00 |
| Pamela Kellerman Fox | Peter R. Kellerman | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Cameron Kellett | Joseph P. Kellett | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Julie Anne Kellett | Joseph P. Kellett | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Patricia Kellett | Joseph P. Kellett | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Patricia Kellett | Joseph P. Kellett | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 11,801,199.00 |
| Brian Kelly | Timothy C. Kelly | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Caroline E. Kelly | Timothy C. Kelly | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Caroline E. Kelly | Joseph Anthony Kelly | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Catherine Kelly | Joseph Anthony Kelly | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Christopher Kelly | Joseph Anthony Kelly | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| James P. Kelly | Thomas Richard Kelly | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| James P. Kelly | Thomas Richard Kelly | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 3,538,158.00 |
| James P. Kelly, as Personal Representative of the Estate of Emmet P. Kelly | Thomas Richard Kelly | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| James P. Kelly, as Personal Representative of the Estate of Suzanne Kelly | Thomas Richard Kelly | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| John Kelly | Timothy C. Kelly | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Julie E. Kelly | Timothy C. Kelly | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Julie E. Kelly | Timothy C. Kelly | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 6,728,847.00 |
| Kevin P. Kelly | Timothy C. Kelly | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Mary K. Kelly | Timothy C. Kelly | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Maureen Kelly | Mark Ludvigsen | PR | 3/8/2016 | 3226 | $ | 2,000,000.00 |
| Maureen Kelly | Mark Ludvigsen | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Robert E. Kelly | Thomas Richard Kelly | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Shawn P. Kelly | Timothy C. Kelly | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Susan Kelly | Joseph Anthony Kelly | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 19,289,496.00 |
| Thomas Kelly | Joseph Anthony Kelly | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Timothy Kelly | Joseph Anthony Kelly | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Susan Kelly | Joseph Anthony Kelly | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Christine Kelly Fabbri | Timothy C. Kelly | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Rosemary Kempton | Rosemary A. Smith | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Rosemary Kempton | Rosemary A. Smith | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 2,663,226.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Donald Francis Kennedy | Yvonne Estelle Kennedy | PR | 03/08/2016 (P&S) 10/31/2016 (EL) | 3226 (P&S) 3386 (EL) | $ | 2,308,729.00 |
| Jeanne Kennedy | James Brian Reilly | Sibling | 7/28/2022 | 8289 | $ | 4,250,000.00 |
| Leigh Kennedy | Yvonne Estelle Kennedy | Child | 10/31/2016 | 3386 | $ | 8,500,000.00 |
| Maureen Kennedy | Robert C. Kennedy | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Maureen Kennedy | Robert C. Kennedy | PR | 03/08/2016 (P&S) 09/03/2024 (EL) | 3226 (P&S) 10292 (EL) | $ | 3,450,312.00 |
| Simon Kennedy | Yvonne Estelle Kennedy | Child | 10/31/2016 | 3386 | $ | 8,500,000.00 |
| Kerry Kerin | Thomas J. Cahill | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Laura Khait | Arkady Zaltsman | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Ella Khalif | Boris Khalif | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Ella Khalif | Boris Khalif | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 7,637,933.00 |
| Steven Khalif | Boris Khalif | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Lauren Kiefer | Michael Vernon Kiefer | Sibling | 8/28/2018 | 4127 | $ 4,250,000.00 |
| Paul Kiefer | Brian Warner | PR | 03/08/2016 (P&S) 09/03/2024 (EL) | 3226 (P&S) 10292 (EL) | $ 8,350,298.00 |
| Hwa Ock Lee Kim | Andrew Jay-Hoon Kim | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Jin Hee Kim | Hyun Joon Lee | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 3,777,037.00 |
| Paul Pyoung-Kyoum Kim | Andrew Jay-Hoon Kim | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Paul Pyoung-Kyoum Kim | Andrew Jay-Hoon Kim | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 7,724,502.00 |
| William Jay Ho Kim | Andrew Jay-Hoon Kim | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Jin Hee Kim | Hyun Joon Lee | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Stephen J. King | Robert King Jr. | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Theresa King | Robert King Jr. | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Theresa King | Robert King Jr. | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 7,352,722.00 |

| | | | | | |
|---|---|---|---|---|---|
| Theresa King, as Personal Representative of the Estate of Elizabeth A. King | Robert King Jr. | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Thomas C. King | Robert King Jr. | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Kathleen Kinne | Leonard J. Snyder Jr. | Sibling | 2/18/2020 | 5976 | $ 4,250,000.00 |
| Douglas Klares | Richard J. Klares | Child | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Richard J. Klares Jr. | Richard J. Klares | Child | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Scott Klares | Richard J. Klares | Child | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Veronica Klares | Richard J. Klares | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Veronica Klares | Richard J. Klares | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 5,813,313.00 |
| Jason Klein | Julie Lynne Zipper | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Richard I. Klein | Julie Lynne Zipper | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Richard I. Klein | Julie Lynne Zipper | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 6,916,769.00 |

| Nicole Klein Girouard | Julie Lynne Zipper | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
|---|---|---|---|---|---|
| Donna & Susan Klitzman | Karen Klitzman | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 5,607,008.00 |
| Donna Klitzman | Karen Klitzman | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Robert Klitzman | Karen Klitzman | Sibling | 8/15/2019 | 4880 | $ 4,250,000.00 |
| Susan Klitzman | Karen Klitzman | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Marion Knox | Andrew Knox | Parent | 5/5/2020 | 6191 | $ 8,500,000.00 |
| Stuart John Knox | Andrew Knox | PR | 3/8/2016 | 3226 | $ 2,000,000.00 |
| Thomas Knox | Andrew Knox | Parent | 5/28/2025 | 10985 | $ 8,500,000.00 |
| Stuart Knox | Andrew Knox | Sibling | 10/5/2021 | 7190 | $ 4,250,000.00 |
| Yefim Kogan | Inna Basina | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Arsen Kolpakov | Irina Kolpakova | Child | 8/16/2018 | 4106 | $ 8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Arsen Kolpakov | Irina Kolpakova | PR | 03/08/2016 (P&S) 08/28/2024 (EL) | 3226 (P&S) 10266 (EL) | $ 4,184,186.00 |
| Susan Kraljic | Diane T. Lipari | Sibling | 7/28/2022 | 8289 | $ 4,250,000.00 |
| Donna Neary Krinsky | Muriel F. Siskopoulos | Child | 8/17/2017 | 3706 | $ 8,500,000.00 |
| Jeremy M. Krist | Christopher Burford | Stepsibling | 9/9/2019 | 5103 | $ 2,125,000.00 |
| Catherine Kross | Kevin J. Smith | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Kathleen Kulik | Jane Claire Folger | Child | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Nadadur S. Kumar | Pendyala Vamsikrishna | PR | 03/08/2016 (P&S) 08/28/2024 (EL) | 3226 (P&S) 10266 (EL) | $ 8,096,254.00 |
| Peter La Corte | Andrew La Corte | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Jaclyn LaBarbera | Brian C. Hickey | Child | 10/5/2021 | 7190 | $ 8,500,000.00 |
| Teresa Labo | Joseph G. Hunter | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Elizabeth Ladley | James P. Ladley | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |

| James Ladley | James P. Ladley | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
|---|---|---|---|---|---|
| Sheri Anne Ladley | James P. Ladley | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Sheri Anne Ladley | James P. Ladley | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 18,580,184.00 |
| Andrea LaForte | Michael P. LaForte | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Frances A. LaForte | Michael P. LaForte | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Frances A. LaForte | Michael P. LaForte | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 12,219,579.00 |
| Michael LaForte | Michael P. LaForte | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Raymond M. LaForte | Michael P. LaForte | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Edlene C. LaFrance | Alan Charles LaFrance | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Edlene C. LaFrance | Alan Charles LaFrance | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 3,282,920.00 |
| Catherine Lafuente | Juan M. Lafuente | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Christine Lafuente | Juan M. Lafuente | Child | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Colette M. Lafuente | Juan M. Lafuente | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Colette M. Lafuente | Juan M. Lafuente | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 2,939,946.00 |
| Joann Allen, as Personal Representative of the Estate of Jose Esteban Lafuente | Juan M. Lafuente | Sibling | 8/15/2019 | 4880 | $ 4,250,000.00 |
| Miriam Lafuente, as Personal Representative of the Estate of Jorge M. Lafuente | Juan M. Lafuente | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Ruth Lafuente Rockett | Juan M. Lafuente | Child | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Anthony V. Laieta | Vincent A. Laieta | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Anthony V. Laieta, as Personal Representative of the Estate of Josephine Laieta | Vincent A. Laieta | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Anthony V. Laieta, as Personal Representative of the Estate of Vincent A. Laieta | Vincent A. Laieta | Parent | 4/29/2019 | 4503 | $ 8,500,000.00 |
| Carol Laieta | Vincent A. Laieta | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Carol Laieta | Vincent A. Laieta | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 10,396,990.00 |

| Kevin Laieta | Vincent A. Laieta | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Kimberly S. Lamantia | Stephen Lamantia | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Kimberly S. Lamantia | Stephen Lamantia | PR | 03/08/2016 (P&S) 09/03/2024 (EL) | 3226 (P&S) 10292 (EL) | $ 11,465,390.00 |
| Emily LaMantia | Stephen Lamantia | Child | 7/28/2022 | 8289 | $ 8,500,000.00 |
| Stephen LaMantia | Stephen Lamantia | Child | 7/28/2022 | 8289 | $ 8,500,000.00 |
| Moriss D. Lamonsoff | Amy Hope Lamonsoff | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Morris D. Lamonsoff | Amy Hope Lamonsoff | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 4,450,896.00 |
| Steven Lamonsoff | Amy Hope Lamonsoff | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Tina Lampart | Paul John Gill | Spouse | 10/5/2021 | 7190 | $ 12,500,000.00 |
| Donald Lang | Rosanne Lang | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Gary F. Lang | Rosanne Lang | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |

| Gerard Lang | Rosanne Lang | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
|---|---|---|---|---|---|
| James Lang | Rosanne Lang | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| James Lang and Donna Caballero, as Personal Representative of the Estate of Rose Lang | Rosanne Lang | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| James Lang and Donna Caballero, as Personal Representative of the Estate of William Lang | Rosanne Lang | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Martin Lang | Rosanne Lang | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Mary Lou Lang | Rosanne Lang | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Richard Lang | Rosanne Lang | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Timothy L. Lang | Rosanne Lang | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| David Lapin | Ruth Lapin | Sibling | 8/16/2018 | 4106 | $ 4,250,000.00 |
| Harlene Larry | Hamidou S. Larry | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Harlene Larry | Hamidou S. Larry | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 4,062,376.00 |

| | | | | | |
|---|---|---|---|---|---|
| Rasheed Larry | Hamidou S. Larry | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Sheriffa Larry | Hamidou S. Larry | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Deborah Lasko | Gary E. Lasko | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Kim L. Lasko | Gary E. Lasko | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Kim L. Lasko | Gary E. Lasko | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 8,189,599.00 |
| Ellen Lassman | Nicholas Lassman | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Ira Lassman | Nicholas Lassman | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Laura J. Lassman | Nicholas Lassman | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Laura J. Lassman | Nicholas Lassman | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 4,853,234.00 |
| Laurie S. Lauterbach | Carlos Cortes | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Laurie S. Lauterbach | Carlos Cortes | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 3,469,257.00 |

| Tatiana Lawes | Lorisa C. Taylor | Child | 5/28/2025 | 10987 | $ 8,500,000.00 |
|---|---|---|---|---|---|
| Jeanne Lawler | Brian C. Novotny | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Nathan Leaflight | Alan Jay Lederman | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Daniel Leahy | James P. Leahy | Child | 9/6/2019 | 5101 | $ 8,500,000.00 |
| James Leahy Jr. | James P. Leahy | Child | 9/6/2019 | 5101 | $ 8,500,000.00 |
| John Leahy | James P. Leahy | Child | 9/6/2019 | 5101 | $ 8,500,000.00 |
| Marcela Leahy | James P. Leahy | Spouse | 9/6/2019 | 5101 | $ 12,500,000.00 |
| Marcela Leahy | James P. Leahy | PR | 03/08/2016 (P&S) 05/28/2025 (EL) | 3226 (P&S) 10987 (EL) | $ 6,200,710.00 |
| Andrea N. Leblanc | Robert G. LeBlanc | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Andrea N. Leblanc | Robert G. LeBlanc | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 3,601,640.00 |
| Carolyn LeBlanc | Robert G. LeBlanc | Child | 8/17/2017 | 3706 | $ 8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Carolyn LeBlanc, as Personal Representative of the Estate of Paul LeBlanc | Robert G. LeBlanc | Child | 8/17/2017 | 3706 | $ 8,500,000.00 |
| John LeBlanc | Robert G. LeBlanc | Child | 8/17/2017 | 3706 | $ 8,500,000.00 |
| Jiunn-Yih Eddie Lee | Yang Der Lee | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Karen E. Lee | Richard Yun-Choon Lee | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Karen E. Lee | Richard Yun-Choon Lee | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 21,033,455.00 |
| Mei Jy Lee | Yang Der Lee | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Philip and Mei Jy Lee | Yang Der Lee | PR | 3/8/2016 | 3226 | $ 2,000,000.00 |
| Philip Lee | Yang Der Lee | Child | 8/16/2018 | 4106 | $ 8,500,000.00 |
| Ronald K. Lee Jr. | Richard Yun-Choon Lee | Sibling | 2/18/2020 | 5976 | $ 4,250,000.00 |
| Yi Yann Lee | Yang Der Lee | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Zachary C. Lee | Richard Yun-Choon Lee | Child | 2/18/2020 | 5976 | $ 8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Delores Legree | Anthony Hawkins | Parent | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Delores Legree | Anthony Hawkins | PR | 03/08/2016 (P&S)<br>08/28/2024 (EL) | 3226 (P&S)<br>10266 (EL) | $ | 3,546,715.00 |
| Hafeezah Legree | Anthony Hawkins | Sibling | 7/28/2022 | 8289 | $ | 4,250,000.00 |
| Jeanette Legro | Adriana Legro | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Maria Legro | Adriana Legro | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Maria Legro | Adriana Legro | PR | 03/08/2016 (P&S)<br>02/12/2020 (EL) | 3226 (P&S)<br>5926 (EL) | $ | 6,094,304.00 |
| Juan Legro Diaz | Adriana Legro | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| John M. Leinung | Paul Battaglia | Stepparent | 9/17/2018 | 4186 | $ | 8,500,000.00 |
| Elaine Leinung | Paul Battaglia | Parent | 8/16/2018 | 4106 | $ | 8,500,000.00 |
| Elaine Leinung | Paul Battaglia | PR | 03/08/2016 (P&S)<br>02/12/2020 (EL) | 3226 (P&S)<br>5926 (EL) | $ | 5,361,589.00 |
| Eric J. Leinung | Paul Battaglia | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |

| Kristen M. Leinung | Paul Battaglia | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
|---|---|---|---|---|---|
| Brian Leistman | David R. Leistman | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Donald Leistman | David R. Leistman | PR | 03/08/2016 (P&S) 10/05/2021 (EL) | 3226 (P&S) 7170 (EL) | $ 12,537,161.00 |
| Katherine Leistman | David R. Leistman | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Maryclair Leistman | David R. Leistman | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Jean Lembo | Alan Jay Lederman | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Ingrid M. Lenihan | Joseph A. Lenihan | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Ingrid M. Lenihan | Joseph A. Lenihan | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 37,387,489.00 |
| Andrew R. Lenoir | John Robinson Lenoir | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Courtney A. Lenoir | John Robinson Lenoir | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Susan Lenoir | John Robinson Lenoir | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |

| Susan Lenoir | John Robinson Lenoir | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 15,954,869.00 |
| Elizabeth Ann Leonardi | Jeffrey E. LeVeen | Child | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Andrew William LeVeen | Jeffrey E. LeVeen | Child | 8/17/2017 | 3706 | $ 8,500,000.00 |
| Christine E. LeVeen | Jeffrey E. LeVeen | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Christine E. LeVeen | Jeffrey E. LeVeen | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 18,760,065.00 |
| Jeffrey E. LeVeen Jr. | Jeffrey E. LeVeen | Child | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Kathryn Lee LeVeen | Jeffrey E. LeVeen | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Margaret L. LeVeen | Jeffrey E. LeVeen | Child | 8/17/2017 | 3706 | $ 8,500,000.00 |
| Roberta J. Levine | Robert M. Levine | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Roberta J. Levine | Robert M. Levine | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 3,606,529.00 |
| Cynthia Lewis | Sherry Ann Bordeaux | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Cynthia Lewis, as Personal Representative of the Estate of Jerline Lewis | Sherry Ann Bordeaux | Parent | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Cynthia Lewis, as Personal Representative of the Estate of Steve Lewis | Sherry Ann Bordeaux | Sibling | 8/15/2019 | 4880 | $ 4,250,000.00 |
| Jerline Lewis | Sherry Ann Bordeaux | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 4,478,388.00 |
| Melvin & John Lewis | Margaret Lewis | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 2,773,307.00 |
| John Lewis | Margaret Lewis | Child | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Melvin Lewis | Margaret Lewis | Child | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Haydee C. Lillo | Carlos Lillo | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 6,333,401.00 |
| Haydee Lillo | Carlos Lillo | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Joseph Lipari | Diane T. Lipari | Sibling | 7/28/2022 | 8289 | $ 4,250,000.00 |
| Michael Lipari | Diane T. Lipari | Sibling | 7/28/2022 | 8289 | $ 4,250,000.00 |
| Deborah Loeffler | Karen E. Hagerty | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stella Lombardo | Robert Tipaldi | Parent | 9/6/2019 | 5087 | $ | 8,500,000.00 |
| David Lapin, as Personal Representative of the Estate of Joan Lopatin | Ruth Lapin | Parent | 8/16/2018 | 4106 | $ | 8,500,000.00 |
| Christine Ann Lopez | Susan Santo | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Jenny M. Lopez | Rachel Tamares | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Evan W. Lozier | Garry W. Lozier | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Karoline E. Lozier | Garry W. Lozier | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Kathleen Keeler Lozier | Garry W. Lozier | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Kathleen Keeler Lozier | Garry W. Lozier | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 21,592,303.00 |
| Olivia M. Lozier | Garry W. Lozier | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Lauren Lucchesi | Richard J. O'Connor | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Lucille Keefe, as Personal Representative of the Estate of Mary M. Luciano | James A. Trentini | Sibling | 8/16/2018 | 4106 | $ | 4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Marie Lukas | Marie Lukas | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 3,311,841.00 |
| David Lun | Andrea Della Bella | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Mark Lunden | Michael P. Lunden | Sibling | 8/15/2019 | 4880 | $ 4,250,000.00 |
| Michelle Lunden | Michael P. Lunden | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Michelle Lunden | Michael P. Lunden | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 8,551,907.00 |
| Barbara Lynch | Robert W. O'Shea | Spouse | 9/9/2019 | 5103 | $ 12,500,000.00 |
| Carol M. Lynch | Terence M. Lynch | Sibling | 8/28/2018 | 4127 | $ 4,250,000.00 |
| Mary Lynch | Michael Boyle | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Barbara Lynch | Robert W. O'Shea | PR | 7/21/2022 | 8245 | $ 12,198,400.00 |
| Leigh Macadlo | Leonard M. Castrianno Jr. | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Leigh Macadlo | Leonard M. Castrianno Jr. | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 3,921,655.00 |

| Anne MacFarlane | Marianne MacFarlane | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
|---|---|---|---|---|---|
| Anne MacFarlane | Marianne MacFarlane | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 3,296,178.00 |
| George MacFarlane | Marianne MacFarlane | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Joseph Macfarlane | Marianne MacFarlane | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Joseph Pfeifer and Mary Machcinski | Kevin Pfeifer | PR | 03/08/2016 (P&S) 06/26/2023 (EL) | 3226 (P&S) 9159 (EL) | $ 3,635,247.00 |
| Mary Ellen Machcinski | Kevin Pfeifer | Sibling | 10/5/2021 | 7190 | $ 4,250,000.00 |
| Lisanne Mackenzie | James P. O'Brien Jr. | PR | 3/8/2016 | 3226 | $ 2,000,000.00 |
| Lisanne Mackenzie | James P. O'Brien Jr. | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Patricia A. Madamas | Daniel Trant | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Andrea Maffeo | Jennieann Maffeo | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Andrea Maffeo | Jennieann Maffeo | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 4,777,263.00 |

| | | | | | |
|---|---|---|---|---|---|
| Andrea Maffeo, as Personal Representative of the Estate of Frances Maffeo | Jennieann Maffeo | Parent | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Andrea Maffeo, as Personal Representative of the Estate of Sam Maffeo | Jennieann Maffeo | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Joseph Maffeo | Jennieann Maffeo | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Christopher Maggitti | Joseph Vincent Maggitti | Child | 7/28/2022 | 8289 | $ 8,500,000.00 |
| Pamela Ann Maggitti | Joseph Vincent Maggitti | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Pamela Ann Maggitti | Joseph Vincent Maggitti | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 5,551,543.00 |
| Julie Magliulo | Michael L. DiAgostino | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Kristin Maguire | John A. Reo | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Devon Maio | Joseph Maio | Child | 5/28/2025 | 10987 | $ 8,500,000.00 |
| Sharri Maio | Joseph Maio | Spouse | 5/28/2025 | 10987 | $ 12,500,000.00 |
| Sharri Maio | Joseph Maio | PR | 03/08/2016 (P&S) 05/28/2025 (EL) | 3226 (P&S) 10987 (EL) | $ 13,730,247.00 |

| | | | | | |
|---|---|---|---|---|---|
| Annette Mair | Linda C. Mair Grayling | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Lloyd C. Mair | Linda C. Mair Grayling | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Roger B. Mair | Linda C. Mair Grayling | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Irene L. Mair Wells | Linda C. Mair Grayling | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Natalie Makshanov | Jason M. Sekzer | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Natalie Makshanov | Jason M. Sekzer | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 8,053,647.00 |
| Patricia Malatesta | James A. Trentini | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Chris Maldonado | Debora Maldonado | Child | 9/9/2019 | 5103 | $ 8,500,000.00 |
| Krystal Maldonado | Debora Maldonado | Child | 9/9/2019 | 5103 | $ 8,500,000.00 |
| Otelio Maldonado Jr. | Debora Maldonado | Spouse | 9/9/2019 | 5103 | $ 12,500,000.00 |
| Otelio Maldonado Jr. | Debora Maldonado | PR | 7/21/2022 | 8245 | $ 3,762,570.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Toni Maloney | Thomas A. Palazzo | Sibling | 8/15/2019 | 4880 | $ | 4,250,000.00 |
| Kelly Manzi | Richard Edward Bosco | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Ann Marie Marcelliano | George P. McLaughlin Jr. | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Joshua E. Marchand | Alfred G. Marchand | Child | 5/28/2025 | 10987 | $ | 8,500,000.00 |
| Rebecca L. Marchand | Alfred G. Marchand | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Rebecca L. Marchand | Alfred G. Marchand | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 3,935,523.00 |
| Anthony Marchese | Laura A. Giglio | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Lorraine Marchese | Laura A. Giglio | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Lorraine Marchese | Laura A. Giglio | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 3,047,518.00 |
| Cathy Marchese-Collins | Laura A. Giglio | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Patricia Marrese | Colleen Ann Deloughery | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Felice Marrow | Celeste Torres-Victoria | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Isa S. Martin | Linda C. Mair Grayling | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| John Martin | Karen A. Martin | Sibling | 10/31/2016 | 3386 | $ | 4,250,000.00 |
| John Martin | Karen A. Martin | PR | 03/08/2016 (P&S) 10/31/2016 (EL) | 3226 (P&S) 3386 (EL) | $ | 4,366,810.00 |
| Paul Martin | Karen A. Martin | Sibling | 10/31/2016 | 3386 | $ | 4,250,000.00 |
| Susan Martin | Karen A. Martin | Sibling | 10/31/2016 | 3386 | $ | 4,250,000.00 |
| Bettyann Martineau | Brian E. Martineau | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Bettyann Martineau | Brian E. Martineau | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 7,027,675.00 |
| Bettyann Martineau, as Personal Representative of the Estate of Edward Martineau | Brian E. Martineau | Parent | 8/17/2017 | 3706 | $ | 8,500,000.00 |
| Bettyann Martineau, as Personal Representative of the Estate of Ronnah Martineau | Brian E. Martineau | Parent | 8/17/2017 | 3706 | $ | 8,500,000.00 |
| Chelsea E. Martineau | Brian E. Martineau | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Kyle Danatos, as Personal Representative of the Estate of Cathleen Martineau | Brian E. Martineau | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Scott Martineau | Brian E. Martineau | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Doris Martinez | Milagros Hromada | Sibling | 10/5/2021 | 7190 | $ 4,250,000.00 |
| Juan Martinez Jr. | Waleska Martinez | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Juan Martinez Sr. | Waleska Martinez | PR | 3/8/2016 | 3226 | $ 2,000,000.00 |
| Juan Martinez Sr. | Waleska Martinez | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Juan Martinez, Sr., as Personal Representative of the Estate of Reinaldo Martinez | Waleska Martinez | Sibling | 8/15/2019 | 4880 | $ 4,250,000.00 |
| Irma Martinez | Waleska Martinez | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Amanda Martinez Diaz | Nancy Diaz | Child | 9/9/2019 | 5103 | $ 8,500,000.00 |
| Patricia Marzocchi | Sharon Christina Millan | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Christopher Mascali | Joseph Mascali | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jennifer Mascali | Joseph Mascali | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Katelyn Mascali | Joseph Mascali | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Lori Mascali | Joseph Mascali | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Lori Mascali | Joseph Mascali | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 4,621,081.00 |
| Jaclyn Mascarenhas | Bernard Mascarenhas | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Raynette Mascarenhas | Bernard Mascarenhas | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Raynette Mascarenhas | Bernard Mascarenhas | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 6,219,565.00 |
| Sven Mascarenhas | Bernard Mascarenhas | Child | 10/5/2021 | 7190 | $ | 8,500,000.00 |
| Dorothy Mauro | Charles A. Mauro | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Dorothy Mauro | Charles A. Mauro | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 2,646,796.00 |
| Keithroy Maynard II | Keithroy Maynard | Child | 9/3/2024 | 10292 | $ | 8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Kevin Maynard | Keithroy Maynard | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Pearl Maynard | Keithroy Maynard | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Pearl Maynard | Keithroy Maynard | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 7,703,270.00 |
| Vernon Maynard | Keithroy Maynard | Sibling | 8/16/2018 | 4106 | $ 4,250,000.00 |
| Corbin Mayo | Robert Mayo | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Meryl Mayo | Robert Mayo | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Meryl Mayo | Robert Mayo | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 3,853,579.00 |
| Ann McAlary | James J. McAlary | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Bryan McAlary | James J. McAlary | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| James McAlary | James J. McAlary | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Jeanne McAlary | James J. McAlary | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jeanne McAlary | James J. McAlary | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 13,353,171.00 |
| Jillian McAlary | James J. McAlary | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| John McAlary | James J. McAlary | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Joseph McAlary | James J. McAlary | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Carolyn McAllister | Andrew Garcia Jr. | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Ann McCarthy | Robert G. McCarthy | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 8,403,080.00 |
| Antoinette McCarthy | Emeric J. Harvey | Child | 7/28/2022 | 8289 | $ | 8,500,000.00 |
| Betty Ann McCarthy | Justin McCarthy | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 6,622,970.00 |
| Chris McCarthy | Justin McCarthy | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Dennis McCarthy | Justin McCarthy | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Lauren McCarthy | Justin McCarthy | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Margaret Mary McCarthy | Michael McCarthy | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Shane McCarthy | Robert G. McCarthy | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| William James McCarthy | Michael McCarthy | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| William McCarthy | Michael McCarthy | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| William McCarthy | Michael McCarthy | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 6,786,399.00 |
| Ann McCarthy | Robert G. McCarthy | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Betty Ann McCarthy | Justin McCarthy | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Mary Jean McCarthy O'Leary | Gerald Thomas O'Leary | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Mary Jean McCarthy O'Leary | Gerald Thomas O'Leary | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 5,636,200.00 |
| Derek A. McCrann | Charles A. McCrann | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Maxine McCrann | Charles A. McCrann | Child | 10/5/2021 | 7190 | $ 8,500,000.00 |

| Michelle McCrann | Charles A. McCrann | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
|---|---|---|---|---|---|
| Michelle McCrann | Charles A. McCrann | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 4,796,529.00 |
| Susan McDermott | Matthew T. McDermott | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Susan McDermott | Matthew T. McDermott | PR | 03/08/2016 (P&S) 08/28/2024 (EL) | 3226 (P&S) 10266 (EL) | $ 30,132,860.00 |
| Virginia McDermott | Philip Thomas Hayes | Child | 8/16/2018 | 4106 | $ 8,500,000.00 |
| Patricia H. McDowell | John F. McDowell Jr. | Parent | 8/16/2018 | 4106 | $ 8,500,000.00 |
| Patricia H. McDowell | John F. McDowell Jr. | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 8,415,048.00 |
| Wendy McEneany | Amy Hope Lamonsoff | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Mary Beth McErlean | John T. McErlean Jr. | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Mary Beth McErlean | John T. McErlean Jr. | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 44,928,926.00 |
| Mary Kate McErlean | John T. McErlean Jr. | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Ryan McErlean | John T. McErlean Jr. | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Timothy McErlean | John T. McErlean Jr. | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Allison McErlean Gerstenfeld | John T. McErlean Jr. | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Anne McGinley | Daniel F. McGinley | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Constance McGinley | Daniel F. McGinley | Parent | 8/17/2017 | 3706 | $ 8,500,000.00 |
| Dennis P. McGinley | Daniel F. McGinley | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Madeline McGinley | Daniel F. McGinley | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Margaret McGinley | Daniel F. McGinley | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Margaret McGinley | Daniel F. McGinley | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 14,635,451.00 |
| Martin McGinley | Daniel F. McGinley | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Michael A. McGinley | Daniel F. McGinley | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |

| Patrick McGinley | Daniel F. McGinley | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
|---|---|---|---|---|---|
| Peter McGinley | Daniel F. McGinley | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Terence McGinley | Daniel F. McGinley | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Thomas M. McGinley | Daniel F. McGinley | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Caitlin McGinnis | Thomas Henry McGinnis | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Iliana McGinnis | Thomas Henry McGinnis | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Iliana McGinnis | Thomas Henry Mcginnis | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 14,151,861.00 |
| James McGinnis | Thomas Henry McGinnis | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Patricia McGinnis-Daly | Thomas Henry McGinnis | Parent | 8/17/2017 | 3706 | $ 8,500,000.00 |
| Cynthia F. McGinty | Michael Gregory McGinty | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Cynthia F. McGinty | Michael Gregory McGinty | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 6,850,356.00 |

| Daniel McGinty | Michael Gregory McGinty | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
|---|---|---|---|---|---|
| David McGinty | Michael Gregory McGinty | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Erin McGinty James, as Personal Representative of the Estate of Sandra McGinty | Michael Gregory McGinty | Parent | 8/16/2018 | 4106 | $ 8,500,000.00 |
| Erin McGinty James | Michael Gregory McGinty | Sibling | 8/16/2018 | 4106 | $ 4,250,000.00 |
| Alana McGovern | Scott Martin McGovern | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Elizabeth McGovern | Ann W. McGovern | Child | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Jill McGovern | Scott Martin McGovern | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Lawrence McGovern | Ann W. McGovern | Child | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Nicole McGovern | Scott Martin McGovern | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Theresa McGovern | Ann W. McGovern | Child | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Theresa McGovern | Ann W. McGovern | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 2,423,113.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Margaret McInnes | Arthur Warren Scullin | Sibling | 8/15/2019 | 4880 | $ | 4,250,000.00 |
| Dallas McKinney | Darryl Leron Mckinney | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Dallas McKinney, as Personal Representative of the Estate of Darryl S. McKinney | Darryl Leron Mckinney | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Ann McLaughlin | Timothy Patrick McSweeney | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Linda McLaughlin | George P. McLaughlin Jr. | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Linda McLaughlin | George P. McLaughlin Jr. | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 5,409,824.00 |
| Linda McLaughlin, as Personal Representative of the Estate of Dorothy McLaughlin | George P. McLaughlin Jr. | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Linda McLaughlin, as Personal Representative of the Estate of George McLaughlin Sr. | George P. McLaughlin Jr. | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Sheri McLaughlin | George P. McLaughlin Jr. | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Ann McMahon | Brendan Dolan | Sibling | 2/18/2020 | 5976 | $ | 4,250,000.00 |
| Cherilyn McMullen | Laurence Curia | Child | 10/5/2021 | 7190 | $ | 8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Anne McNeil | Martin Michelstein | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Anne McNeil | Martin Michelstein | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 4,240,144.00 |
| Joseph McNulty | Colleen Ann Deloughery | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Michael McNulty | Colleen Ann Deloughery | Sibling | 8/15/2019 | 4880 | $ | 4,250,000.00 |
| Debra McSweeney | Timothy Patrick McSweeney | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Debra McSweeney | Timothy Patrick McSweeney | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 7,134,254.00 |
| Dennis T. McSweeney | Timothy Patrick McSweeney | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Katherine McSweeney, as Personal Representative of the Estate of Dennis C. McSweeney | Timothy Patrick McSweeney | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Margaret M. McSweeney | Timothy Patrick McSweeney | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Patrick L. McSweeney | Timothy Patrick McSweeney | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Damian Meehan Jr. | Damian Meehan | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Joann Meehan | Damian Meehan | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Joann Meehan | Damian Meehan | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 12,712,271.00 |
| Madison Meehan | Damian Meehan | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Malka Melamed | Abraham Ilowitz | Child | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Lidia Melendez | Mirna A. Duarte | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Lidia Melendez | Mirna A. Duarte | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 3,210,396.00 |
| BNY Mellon | Victor Hugo Paz Gutierrez | PR | 3/8/2016 | 3226 | $ | 2,000,000.00 |
| Pamela Melton | Stephanie Irby | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Anthony Mercado | Steve Mercado | Sibling | 8/16/2018 | 4106 | $ | 4,250,000.00 |
| Austin Mercado | Steve Mercado | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Joviana Mercado | Steve Mercado | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Joviana Mercado | Steve Mercado | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 6,132,637.00 |
| Mary Mercado | Steve Mercado | Parent | 8/17/2017 | 3706 | $ | 8,500,000.00 |
| Mary Mercado, as Personal Representative of the Estate of Louis Mercado Jr. | Steve Mercado | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Mary Mercado, as Personal Representative of the Estate of Louis Mercado Sr. | Steve Mercado | Parent | 8/17/2017 | 3706 | $ | 8,500,000.00 |
| Skylar Mercado | Steve Mercado | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Olga Merino | George L. Merino | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Olga Merino | George L. Merino | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 4,967,910.00 |
| Tania Merino | George L. Merino | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Anna Poulos, as Personal Representative of the Estate of Jacob Merkouris | George Merkouris | Parent | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Elizabeth Merkouris | George Merkouris | Parent | 8/16/2018 | 4106 | $ | 8,500,000.00 |
| Elizabeth Merkouris | George Merkouris | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jack Merkouris | George Merkouris | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Koula Merkouris | George Merkouris | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Koula Merkouris | George Merkouris | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 10,380,837.00 |
| Steve Merkouris | George Merkouris | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Meghan Metzemaekers | John A. Reo | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Kimberly Meyer | Kathleen Anne Nicosia | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Antonia Micko | Lawrence J. Virgilio | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Anna Milewska | Lukasz Milewski | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Kamila P. Milewska-Podejma | Lukasz Milewski | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Frederyk Milewski | Lukasz Milewski | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Frederyk Milewski | Lukasz Milewski | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 3,394,655.00 |

| | | | | | |
|---|---|---|---|---|---|
| Christina Millan | Sharon Christina Millan | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Mauricio Millan | Sharon Christina Millan | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Amber & Jamie Miller | Karen Juday | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 2,798,099.00 |
| Amber Miller | Karen Juday | Child | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Cathleen L. Miller | Terence M. Lynch | Sibling | 8/28/2018 | 4127 | $ 4,250,000.00 |
| Dina Miller | Robert Alan Miller | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Edward Miller | Robert Alan Miller | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Marjorie Miller | Joel Miller | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Marjorie Miller | Joel Miller | PR | 03/08/2016 (P&S) 07/28/2022 (EL) | 3226 (P&S) 8289 (EL) | $ 3,708,341.00 |
| Scott Miller, as Personal Representative of the Estate of Steven Miller | Robert Alan Miller | Sibling | 8/15/2019 | 4880 | $ 4,250,000.00 |
| Wayne Miller | Henry A. Miller Jr. | Sibling | 8/16/2018 | 4106 | $ 4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Wayne Miller, as Personal Representative of the Estate of Beatrice Miller | Henry A. Miller Jr. | Parent | 10/5/2021 | 7190 | $ 8,500,000.00 |
| Wayne Miller, as Personal Representative of the Estate of Henry Miller | Henry A. Miller Jr. | Parent | 10/5/2021 | 7190 | $ 8,500,000.00 |
| Faith Miller | Robert Alan Miller | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Faith Miller | Robert Alan Miller | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 4,702,935.00 |
| Diane Miller | Henry A. Miller Jr. | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Diane Miller | Henry A. Miller Jr. | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 5,079,487.00 |
| Jamie Miller | Karen Juday | Child | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Christine Minardi | William G. Minardi | Child | 10/5/2021 | 7190 | $ 8,500,000.00 |
| James Minardi | William G. Minardi | Sibling | 10/5/2021 | 7190 | $ 4,250,000.00 |
| Mary Vogt, as Personal Representative of the Estate of Elizabeth A. Minardi | William G. Minardi | Parent | 9/3/2024 | 10292 | $ 8,500,000.00 |
| Robert Minardi | William G. Minardi | Child | 10/5/2021 | 7190 | $ 8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Stephanie Minardi | William G. Minardi | Spouse | 10/5/2021 | 7190 | $ 12,500,000.00 |
| William Minardi | William G. Minardi | Child | 10/5/2021 | 7190 | $ 8,500,000.00 |
| Barbara Minervino | Louis J. Minervino | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Barbara Minervino | Louis J. Minervino | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 5,120,681.00 |
| Laina Minervino | Louis J. Minervino | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Marisa Minervino | Louis J. Minervino | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Amanda Mingione | Thomas Mingione | Child | 10/5/2021 | 7190 | $ 8,500,000.00 |
| Jennifer Mingione | Thomas Mingione | Spouse | 10/5/2021 | 7190 | $ 12,500,000.00 |
| Jennifer Mingione | Thomas Mingione | PR | 03/08/2016 (P&S) 07/28/2022 (EL) | 3226 (P&S) 8289 (EL) | $ 7,366,845.00 |
| Joanne Modafferi | Louis J. Modafferi | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Joanne Modafferi | Louis J. Modafferi | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 8,330,760.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Joseph Modafferi | Louis J. Modafferi | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Michael Modafferi | Louis J. Modafferi | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Anna Mojica | Manuel Mojica Jr. | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Anna Mojica | Manuel Mojica Jr. | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 6,787,060.00 |
| Letty Mojica | Manuel Mojica Jr. | Sibling | 8/15/2019 | 4880 | $ | 4,250,000.00 |
| Manny Mojica | Manuel Mojica Jr. | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Stephanie Mojica | Manuel Mojica Jr. | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Diane Monahan | John G. Monahan | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Diane Monahan | John G. Monahan | PR | 03/08/2016 (P&S) 08/28/2024 (EL) | 3226 (P&S) 10266 (EL) | $ | 4,141,695.00 |
| Christopher Monahan | John G. Monahan | Child | 7/28/2022 | 8289 | $ | 8,500,000.00 |
| Terrence Monahan | John G. Monahan | Child | 7/28/2022 | 8289 | $ | 8,500,000.00 |

| Anitha K. Moorthy | Krishna Moorthy | Child | 10/5/2021 | 7190 | $ 8,500,000.00 |
|---|---|---|---|---|---|
| Saradha Moorthy | Krishna Moorthy | PR | 3/8/2016 | 3226 | $ 2,000,000.00 |
| Saradha Moorthy | Krishna Moorthy | Spouse | 10/5/2021 | 7190 | $ 12,500,000.00 |
| Sriram K. Moorthy | Krishna Moorthy | Child | 10/5/2021 | 7190 | $ 8,500,000.00 |
| Alexandra Morell, as Personal Representative of the Estate of Anthony X. Morell | George W. Morell | Sibling | 7/28/2022 | 8289 | $ 4,250,000.00 |
| George W. Morell Jr. | George W. Morell | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Kelsey Jane Morell | George W. Morell | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Roberta Morell | George W. Morell | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Roberta Morell | George W. Morell | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 7,634,677.00 |
| Mark J. Morell | George W. Morell | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Rita Morell Shea | George W. Morell | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Harvey Morgenstern | Nancy Morgenstern | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Howard Morgenstern | Nancy Morgenstern | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Jeffrey Morgenstern | Nancy Morgenstern | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Suri Morgenstern | Nancy Morgenstern | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Suri Morgenstern | Nancy Morgenstern | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 3,877,041.00 |
| Brian Moroney | Dennis Moroney | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Elizabeth Moroney | Dennis Moroney | Child | 2/18/2020 | 5976 | $ | 8,500,000.00 |
| Kevin Moroney | Dennis Moroney | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Michael Moroney | Dennis Moroney | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Nancy Moroney | Dennis Moroney | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Nancy Moroney | Dennis Moroney | PR | 03/08/2016 (P&S) 08/28/2024 (EL) | 3226 (P&S) 10266 (EL) | $ | 14,095,705.00 |

| Timothy Moroney | Dennis Moroney | Child | 2/18/2020 | 5976 | $ 8,500,000.00 |
|---|---|---|---|---|---|
| Laura Morrison | Muriel F. Siskopoulos | Child | 8/17/2017 | 3706 | $ 8,500,000.00 |
| Elizabeth Ann Moss | Linda Oliva | Parent | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Elizabeth Ann Moss | Linda Oliva | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 3,537,732.00 |
| Christopher Motroni | Marco Motroni | Child | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Emily Velez Motroni | Marco Motroni | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Emily Velez Motroni | Marco Motroni | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 5,556,523.00 |
| Lindsey Anne Murdock | Roger Mark Rasweiler | Child | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Angela Murolo | Marc A. Murolo | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Angelo Murolo | Marc A. Murolo | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Cathy Murolo | Marc A. Murolo | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cathy Murolo | Marc A. Murolo | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 4,941,337.00 |
| Dominick Murolo | Marc A. Murolo | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Elizabeth Murphy | Charles A. Murphy | Parent | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Elizabeth Murphy | Edward A. Brennan III | Sibling | 2/18/2020 | 5976 | $ | 4,250,000.00 |
| Elizabeth Murphy | Charles A. Murphy | PR | 03/08/2016 (P&S) 08/28/2024 (EL) | 3226 (P&S) 10266 (EL) | $ | 7,408,230.00 |
| Elvira P. Murphy | Patrick Sean Murphy | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Elvira P. Murphy | Patrick Sean Murphy | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 7,981,071.00 |
| Keri Murphy, as Personal Representative of the Estate of Thomas J. Murphy | Patrick Sean Murphy | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Lauren Murphy | Matthew T. O'Mahony | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Lauren Murphy | Matthew T. O'Mahony | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 13,188,181.00 |
| Lori-Jean Murphy | Patrick Sean Murphy | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Margaret Jane Murphy | Patrick Sean Murphy | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Sean Timothy Murphy | Patrick Sean Murphy | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Tawania Loyd, as Personal Representative of the Estate of Franklin Murray | Harry Glenn | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Leticia Muszel | Lydia Bravo | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Gail S. Myhre | Richard Todd Myhre | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Gail S. Myhre | Richard Todd Myhre | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 5,211,047.00 |
| Jonathan S. Myhre | Richard Todd Myhre | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Enrica Naccarato | Lorraine Lisi | Sibling | 8/16/2018 | 4106 | $ 4,250,000.00 |
| Enrica Naccarato | Lorraine Lisi | PR | 03/08/2016 (P&S) 08/28/2024 (EL) | 3226 (P&S) 10266 (EL) | $ 4,427,782.00 |
| Richard B. Naiman | Mildred R. Naiman | Child | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Richard B. Naiman | Mildred R. Naiman | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 2,367,790.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Russell Naiman | Mildred R. Naiman | Child | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Scott Darren Naiman, as Personal Representative of the Estate of William Naiman | Mildred R. Naiman | Child | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Courtney M. Nash | Leonard Hatton | Child | 5/28/2025 | 10987 | $ | 8,500,000.00 |
| Edward Navarro | Karen Susan Navarro | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Edward Navarro | Karen Susan Navarro | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 4,945,774.00 |
| Elizabeth Navarro | Karen Susan Navarro | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Sharon Navarro | Karen Susan Navarro | Sibling | 8/16/2018 | 4106 | $ | 4,250,000.00 |
| Thomas Neary III | Muriel F. Siskopoulos | Child | 8/17/2017 | 3706 | $ | 8,500,000.00 |
| David Nelson | Kerene Gordon | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Delroy Nelson | Kerene Gordon | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Sharon Baker-Gual & David Nelson | Kerene Gordon | PR | 3/8/2016 | 3226 | $ | 2,000,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| William Nelson | Theresa Risco | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| William Nelson | Theresa Risco | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 13,194,249.00 |
| Mary Nicholson | Mary Kathleen Shearer | Child | 8/16/2018 | 4106 | $ 8,500,000.00 |
| Mary Nicholson | Mary Kathleen Shearer | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 2,375,896.00 |
| Mary Nicholson | Robert Shearer | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 2,503,620.00 |
| Mary Nicholson | Robert Shearer | Child | 8/16/2018 | 4106 | $ 8,500,000.00 |
| George Nicosia | Kathleen Anne Nicosia | Spouse | 8/17/2017 | 3706 | $ 12,500,000.00 |
| George Nicosia | Kathleen Anne Nicosia | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 4,029,583.00 |
| Manuela Octavia Nita-Gallo | Cono Gallo | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Manuela Octavia Nita-Gallo | Cono Gallo | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 6,713,398.00 |
| Leigh Macadlo, as Personal Representative of the Estate of Patricia Noah | Leonard M. Castrianno Jr. | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Avraham Noeth | Michael Allen Noeth | Parent | 8/16/2018 | 4106 | $ 8,500,000.00 |
| Merrilly E. Noeth | Michael Allen Noeth | Parent | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Merrilly E. Noeth | Michael Allen Noeth | PR | 03/08/2016 (P&S) 07/28/2022 (EL) | 3226 (P&S) 8289 (EL) | $ 2,762,237.00 |
| Anne C. Noonan | Robert Walter Noonan | Parent | 8/17/2017 | 3706 | $ 8,500,000.00 |
| Ashley Noonan | Robert Walter Noonan | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Charles Noonan | Robert Walter Noonan | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Dana McGowan Noonan | Robert Walter Noonan | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Dana McGowan Noonan | Robert Walter Noonan | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 10,001,083.00 |
| Kelly Noonan | Robert Walter Noonan | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Walter P. Noonan | Robert Walter Noonan | Parent | 8/17/2017 | 3706 | $ 8,500,000.00 |
| Anne Wellington Noonan Robertson | Robert Walter Noonan | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Daniel Novotny | Brian C. Novotny | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Kevin Novotny | Brian C. Novotny | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Mary C. Novotny | Brian C. Novotny | Parent | 8/17/2017 | 3706 | $ | 8,500,000.00 |
| Mary C. Novotny, as Personal Representative of the Estate of William J. Novotny | Brian C. Novotny | Parent | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Michael J. Novotny | Brian C. Novotny | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Robert Novotny | Brian C. Novotny | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| William & Michael B. (William) & J. (Michael) Novotny | Brian C. Novotny | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 8,339,208.00 |
| William and Michael Novotny, as Personal Representative of the Estate of John B. Novotny | Brian C. Novotny | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| William B. Novotny | Brian C. Novotny | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Melinda Nugent | Timothy Matthew Welty | Sibling | 8/15/2019 | 4880 | $ | 4,250,000.00 |
| Craig Nussbaum | Jeffrey Nussbaum | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |

| Melissa Brunschwig and Craig Nussbaum | Jeffrey Nussbaum | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 6,155,907.00 |
|---|---|---|---|---|---|
| Melissa Brunschwig and Craig Nussbaum, as Personal Representative of the Estate of Arline Nussbaum | Jeffrey Nussbaum | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Martha C. O'Brien | Thomas M. Butler | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Martha C. O'Brien | Thomas M. Butler | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 6,689,561.00 |
| Harrison O'Neil Morell | George W. Morell | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Aiden O'Brien | James P. O'Brien Jr. | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Joan O'Brien | John Francis Iskyan | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Steven O'Brien | Scott J. O'Brien | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Amanda R. O'Connor | Diana O'Connor | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Charlene O'Connor | Dennis O'Connor Jr. | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Christopher O'Connor | Dennis O'Connor Jr. | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Erin O'Connor | Richard J. O'Connor | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Lynne O'Connor | Richard J. O'Connor | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Lynne O'Connor | Richard J. O'Connor | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 5,334,022.00 |
| Matthew O'Connor | Richard J. O'Connor | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| William O'Connor | Richard J. O'Connor | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| William O'Connor | Dennis O'Connor Jr. | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| William O'Connor | Diana O'Connor | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| William O'Connor | Diana O'Connor | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 9,919,353.00 |
| Dennis O'Connor | Dennis O'Connor Jr. | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Dennis O'Connor | Dennis O'Connor Jr. | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 4,369,282.00 |
| Maura O'Doherty Lee | Amy O'Doherty | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Theresa O'Gara | Philip Thomas Hayes | Child | 8/16/2018 | 4106 | $ 8,500,000.00 |
| Barbara O'Gorman | David Wiswall | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Kristin O'Grady Evans, as Personal Representative of the Estate of James Wallace O'Grady | James Andrew O'Grady | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Sara O'Grady | James Andrew O'Grady | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Kristin O'Grady Evans | James Andrew O'Grady | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Kristin O'Grady Evans | James Andrew O'Grady | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 21,869,192.00 |
| Andrea O'Hagan | Thomas G. O'Hagan | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Andrea O'Hagan | Thomas G. O'Hagan | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 7,254,369.00 |
| Patrick O'Hagan | Thomas G. O'Hagan | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Pierce O'Hagan | Thomas G. O'Hagan | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Joseph O'Keefe | Lesley A. Thomas | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |

| Joseph O'Keefe | Lesley A. Thomas | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 4,821,624.00 |
|---|---|---|---|---|---|---|
| Desiree Okseniuk | Anthony Rodriguez | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Michael Patrick O'Leary | Gerald Thomas O'Leary | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Anthony Oliva | Linda Oliva | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Frank Oliva | Linda Oliva | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Audrey M. Olive | Andrew Garcia Jr. | Child | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Barbara Oliver | Edward Kraft Oliver | Parent | 8/17/2017 | 3706 | $ | 8,500,000.00 |
| Dale J. Oliver | Leah E. Oliver | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Daniel Oliver | Leah E. Oliver | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Donald K. Oliver | Edward Kraft Oliver | Parent | 8/17/2017 | 3706 | $ | 8,500,000.00 |
| Donald Oliver | Edward Kraft Oliver | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Edward Oliver | Edward Kraft Oliver | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Emily Oliver | Edward Kraft Oliver | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| James Oliver | Edward Kraft Oliver | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Sheryl J. Oliver | Edward Kraft Oliver | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Sheryl J. Oliver | Edward Kraft Oliver | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 16,974,248.00 |
| Theodore W. Oliver | Leah E. Oliver | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Walter S. Oliver | Leah E. Oliver | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Christopher Ake Olson | Maureen Lyons Olson | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| John Eric Olson | Maureen Lyons Olson | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| John Eric Olson | Maureen Lyons Olson | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 4,348,228.00 |
| Maeve Elizabeth Olson | Maureen Lyons Olson | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Holly D. O'Neill | Sean O'Neill | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Holly D. O'Neill | Sean O'Neill | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 6,906,048.00 |
| Sean S. O'Neill | Sean O'Neill | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Brigid O'Neill Lamon | Sean O'Neill | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Katherine O'Neill Wilson | Sean O'Neill | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Catherine Ong | Betty Ann Ong | Sibling | 10/31/2016 | 3386 | $ | 4,250,000.00 |
| Gloria Ong | Betty Ann Ong | Sibling | 10/31/2016 | 3386 | $ | 4,250,000.00 |
| Harry Ong Jr. | Betty Ann Ong | Sibling | 10/31/2016 | 3386 | $ | 4,250,000.00 |
| Harry Ong Jr. | Betty Ann Ong | PR | 03/08/2016 (P&S) 10/31/2016 (EL) | 3226 (P&S) 3386 (EL) | $ | 3,404,482.00 |
| Harry Ong Sr. | Betty Ann Ong | Parent | 10/31/2016 | 3386 | $ | 8,500,000.00 |
| Yee Gum Oy Ong | Betty Ann Ong | Parent | 10/31/2016 | 3386 | $ | 8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Deborah Opperman | Michael Opperman | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Deborah Opperman | Michael Opperman | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 5,564,307.00 |
| Michael Opperman | Michael Opperman | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Perry Oretzky | Mary Lynn Edwards Angell | PR | 03/08/2016 (P&S) 09/03/2024 (EL) | 3226 (P&S) 10292 (EL) | $ 3,998,157.00 |
| Perry Oretzky | David L. Angell | PR | 03/08/2016 (P&S) 11/16/2016 (EL) | 3226 (P&S) 3394 (EL) | $ 98,839,659.00 |
| Eduardo Ornedo | Ruben Ornedo | Sibling | 10/31/2016 | 3386 | $ 4,250,000.00 |
| Mario Ornedo | Ruben Ornedo | Sibling | 10/31/2016 | 3386 | $ 4,250,000.00 |
| Robin G. Ornedo | Ruben Ornedo | Child | 10/31/2016 | 3386 | $ 8,500,000.00 |
| Sheila Ornedo | Ruben Ornedo | Spouse | 10/31/2016 | 3386 | $ 12,500,000.00 |
| Sheila Ornedo | Ruben Ornedo | PR | 03/08/2016 (P&S) 10/31/2016 (EL) | 3226 (P&S) 3386 (EL) | $ 6,048,842.00 |
| Sheila Ornstein | Andrew I. Rosenblum | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |

| Tracy Orr | Alexander Steinman | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
|---|---|---|---|---|---|
| Tracy Orr | Alexander Steinman | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 31,741,779.00 |
| Alfredo F. Ortiz | Alexander Ortiz | PR | 3/8/2016 | 3226 | $ 2,000,000.00 |
| Alfredo F. Ortiz | Alexander Ortiz | Parent | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Tracey Osborne | Christopher R. Clarke | Sibling | 4/29/2019 | 4503 | $ 4,250,000.00 |
| John O'Shea | Robert W. O'Shea | Sibling | 6/17/2024 | 9925 | $ 4,250,000.00 |
| Joanna Ostrowski | James Ostrowski | Spouse | 9/3/2024 | 10292 | $ 12,500,000.00 |
| Joanna Ostrowski | James Ostrowski | PR | 03/08/2016 (P&S) 09/03/2024 (EL) | 3226 (P&S) 10292 (EL) | $ 5,196,906.00 |
| Jane Oswald | Jason Oswald | Parent | 8/16/2018 | 4106 | $ 8,500,000.00 |
| Kenneth Oswald | Jason Oswald | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Kenneth Oswald | Jason Oswald | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 3,805,259.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jennifer Oswald-Chen | Jason Oswald | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Caroline Otero | Edward Calderon | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Joy Ou | Michael C. Ou | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Susan Ou | Michael C. Ou | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Susan Ou | Michael C. Ou | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 3,591,579.00 |
| Joseph Owens | Peter Owens Jr. | Child | 4/29/2019 | 4503 | $ 8,500,000.00 |
| Kathleen Owens | Peter Owens Jr. | Spouse | 4/29/2019 | 4503 | $ 12,500,000.00 |
| Kathleen Owens | Peter Owens Jr. | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 6,493,162.00 |
| Maryellen Owens | Peter Owens Jr. | Child | 4/29/2019 | 4503 | $ 8,500,000.00 |
| Thomas Owens | Peter Owens Jr. | Child | 4/29/2019 | 4503 | $ 8,500,000.00 |
| Angel M. Pabon II | Angel M. Pabon Jr. | Child | 4/25/2018 | 3979 | $ 8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Vanessa E. Pabon | Angel M. Pabon Jr. | Child | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Yvette Pabon | Angel M. Pabon Jr. | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Yvette Pabon | Angel M. Pabon Jr. | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 10,936,915.00 |
| Sampath Pakkala | Deepa Pakkala | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Sampath Pakkala | Deepa Pakkala | PR | 03/08/2016 (P&S) 08/28/2024 (EL) | 3226 (P&S) 10266 (EL) | $ | 6,916,372.00 |
| Irene Palazzo | Jeffery M. Palazzo | Parent | 8/16/2018 | 4106 | $ | 8,500,000.00 |
| Kaitlin Elizabeth Palazzo | Thomas A. Palazzo | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Keri Ann Palazzo | Thomas A. Palazzo | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Lisa Palazzo | Jeffery M. Palazzo | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Lisa Palazzo | Jeffery M. Palazzo | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 6,828,613.00 |
| Lisa Palazzo | Thomas A. Palazzo | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 9,419,010.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Nicole Palazzo | Jeffery M. Palazzo | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Philip Palazzo | Thomas A. Palazzo | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Richard Palazzo | Thomas A. Palazzo | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Robert Palazzo | Thomas A. Palazzo | Sibling | 8/15/2019 | 4880 | $ | 4,250,000.00 |
| Samantha Palazzo | Jeffery M. Palazzo | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Lisa Palazzo | Thomas A. Palazzo | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Bettina Palazzo Grunke | Thomas A. Palazzo | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Kristen Palazzo Libby | Thomas A. Palazzo | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Barbara Palazzo Sulliman | Thomas A. Palazzo | Sibling | 8/16/2018 | 4106 | $ | 4,250,000.00 |
| Elda Palma | Soledi Colon | Parent | 9/7/2018 | 4152 | $ | 8,500,000.00 |
| Claudia Pancella | Jason Cefalu | Sibling | 2/18/2020 | 5976 | $ | 4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Marianne Panicola | Kevin J. Smith | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Donna Paolillo | John Paolillo | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Donna Paolillo | John Paolillo | PR | 03/08/2016 (P&S) 08/28/2024 (EL) | 3226 (P&S) 10266 (EL) | $ 5,489,218.00 |
| Ella Paolillo | John Paolillo | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Jake Paolillo | John Paolillo | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Stefanie Parish | Carl Bini | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Helene Parisi-Gnazzo | John T. Gnazzo | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Helene Parisi-Gnazzo | John T. Gnazzo | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 13,930,515.00 |
| Lula P. Parker | Margaret Lewis | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Christopher Pascuma | Michael J. Pascuma Jr. | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Linda Pascuma | Michael J. Pascuma Jr. | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Linda Pascuma | Michael J. Pascuma Jr. | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 9,257,727.00 |
| Mary Lou Curran, as Personal Representative of the Estate of Ada Pascuma | Michael J. Pascuma Jr. | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Mary Lou Curran, as Personal Representative of the Estate of Michael Pascuma | Michael J. Pascuma Jr. | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Melissa Pascuma | Michael J. Pascuma Jr. | Child | 8/16/2018 | 4106 | $ | 8,500,000.00 |
| Michael Pascuma | Michael J. Pascuma Jr. | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Michael Passananti | Horace Passananti | Child | 10/31/2016 | 3386 | $ | 8,500,000.00 |
| Sean Passananti | Horace Passananti | Child | 10/31/2016 | 3386 | $ | 8,500,000.00 |
| Sean Passananti | Horace Passananti | PR | 03/08/2016 (P&S) 10/31/2016 (EL) | 3226 (P&S) 3386 (EL) | $ | 2,628,402.00 |
| Sean Passananti, as Personal Representative of the Estate of Marie Passananti | Horace Passananti | Parent | 10/31/2016 | 3386 | $ | 8,500,000.00 |
| Irene Durbin, as Personal Representative of the Estate of Anthony F. Passaro | Suzanne H. Passaro | Parent | 8/16/2018 | 4106 | $ | 8,500,000.00 |
| Irene Durbin, as Personal Representative of the Estate of Helene S. Passaro | Suzanne H. Passaro | Parent | 8/16/2018 | 4106 | $ | 8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kalpana Patel | Manish Patel | Sibling | 8/16/2018 | 4106 | $ | 4,250,000.00 |
| Kantilal Patel | Manish Patel | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Kantilal Patel | Manish Patel | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 15,852,679.00 |
| Parul Patel | Manish Patel | Sibling | 8/16/2018 | 4106 | $ | 4,250,000.00 |
| Theresa Paterson | Joseph J. Zuccala | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Maria Paulino | Rachel Tamares | Parent | 8/17/2017 | 3706 | $ | 8,500,000.00 |
| Melanie Pavelis | Robert Alan Miller | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Ana Paz Gutierrez | Victor Hugo Paz Gutierrez | Sibling | 8/16/2018 | 4106 | $ | 4,250,000.00 |
| Jose Paz Gutierrez | Victor Hugo Paz Gutierrez | Sibling | 8/16/2018 | 4106 | $ | 4,250,000.00 |
| Julia Paz Gutierrez | Victor Hugo Paz Gutierrez | Sibling | 8/16/2018 | 4106 | $ | 4,250,000.00 |
| Adrienne Pearl | David S. Agnes | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Matthew Pegno | Michael P. Lunden | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Daniel Pelletier | Michel Pelletier | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Kristina deJong, as Personal Representative of the Estate of Marcel Pelletier | Michel Pelletier | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Lillian Pelletier | Michel Pelletier | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Ronald Pelletier | Michel Pelletier | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Sophie Pelletier | Michel Pelletier | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Sophie Pelletier | Michel Pelletier | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 9,169,891.00 |
| Nicolas Pelletier-Martinelli | Michel Pelletier | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Sydney Pelletier-Martinelli | Michel Pelletier | Child | 10/5/2021 | 7190 | $ 8,500,000.00 |
| Alexis Perez | Anthony Perez | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Anthony Perez | Anthony Perez | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |

| Karen Perez | Louis Calvin Williams III | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
|---|---|---|---|---|---|
| Mary Gola Perez | Anthony Perez | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Mary Gola Perez | Anthony Perez | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 6,520,862.00 |
| Lourdes Perez-Berkeley | Michael J. Berkeley | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Lourdes Perez-Berkeley | Michael J. Berkeley | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 11,680,448.00 |
| Stephen Perroncino | Joseph Perroncino | Sibling | 10/5/2021 | 7190 | $ 4,250,000.00 |
| Stephen Perroncino | Joseph Perroncino | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 7,329,698.00 |
| Stephen Perroncino, as Personal Representative of the Estate of Joseph Perroncino Sr. | Joseph Perroncino | Parent | 10/5/2021 | 7190 | $ 8,500,000.00 |
| Stephen Perroncino, as Personal Representative of the Estate of Patricia Perroncino | Joseph Perroncino | Parent | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Josephine Perrotta | Edward Perrotta | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Josephine Perrotta | Edward Perrotta | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 5,946,531.00 |

| | | | | | |
|---|---|---|---|---|---|
| Melissa Pescatore | Mark Shulman | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Maureen Petronis | Florence Moran Gregory | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Loretta Petronzi | Brian C. Hickey | Sibling | 10/5/2021 | 7190 | $ 4,250,000.00 |
| Frank J. Pezzuti | Kaleen E. Pezzuti | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Frank K. Pezzuti | Kaleen E. Pezzuti | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Frank K. Pezzuti | Kaleen E. Pezzuti | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 6,329,185.00 |
| Kathleen Pezzuti | Kaleen E. Pezzuti | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Megan Pezzuti-Pelino | Kaleen E. Pezzuti | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Helen Pfeifer | Kevin Pfeifer | Parent | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Joseph Pfeifer and Mary Machcinski, as Personal Representative of the Estate of William Pfeifer | Kevin Pfeifer | Parent | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Joseph Pfeifer | Kevin Pfeifer | Sibling | 10/5/2021 | 7190 | $ 4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Bernand Phair | Joanne Cregan | PR | 3/8/2016 | 3226 | $ 2,000,000.00 |
| Kevin Phillips | Kerene Gordon | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| David Pickford | Christopher Pickford | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Linda Pickford | Christopher Pickford | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Linda Pickford | Christopher Pickford | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 3,850,778.00 |
| Linda Pickford, as Personal Representative of the Estate of Thomas Pickford | Christopher Pickford | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Nancy Picone | Arturo Sereno | Sibling | 8/16/2018 | 4106 | $ 4,250,000.00 |
| Nancy Picone | Arturo Sereno | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 5,049,828.00 |
| Faygee Piller | Abraham Ilowitz | Child | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Joanne Pitino | William G. Minardi | Sibling | 10/5/2021 | 7190 | $ 4,250,000.00 |
| Richard A. Pitino | William G. Minardi | PR | 03/08/2016 (P&S) 08/28/2024 (EL) | 3226 (P&S) 10266 (EL) | $ 17,829,586.00 |

| | | | | | |
|---|---|---|---|---|---|
| Madeline Placek Zinzi | Michael Zinzi | Parent | 8/17/2017 | 3706 | $ 8,500,000.00 |
| Bernard Polatsch | Laurence Polatsch | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Daniel Polatsch | Laurence Polatsch | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Daniel Polatsch | Laurence Polatsch | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 13,269,814.00 |
| Anna Poulos | George Merkouris | Sibling | 8/15/2019 | 4880 | $ 4,250,000.00 |
| Jean Oslyn Powell | Shawn E. Powell | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Jean Oslyn Powell | Shawn E. Powell | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 7,215,581.00 |
| Joshua Powell | Shawn E. Powell | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Bernadette Teresa Princiotta | Vincent Princiotta | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Bernadette Teresa Princiotta, as Personal Representative of the Estate of Anita Princiotta | Vincent Princiotta | Parent | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Christina M. Princiotta | Vincent Princiotta | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Karen Princiotta | Vincent Princiotta | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Karen Princiotta | Vincent Princiotta | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 6,404,548.00 |
| Linda Pritchard | Carol Flyzik | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Mary Ann Prokop | Terence M. Lynch | Sibling | 8/28/2018 | 4127 | $ | 4,250,000.00 |
| Chaya Protovin | Abraham Ilowitz | Child | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Christopher Prunty | Richard Prunty | Child | 7/28/2022 | 8289 | $ | 8,500,000.00 |
| Susan Prunty | Richard Prunty | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Susan Prunty | Richard Prunty | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 4,432,578.00 |
| Lisa Prunty Aram | Richard Prunty | Child | 7/28/2022 | 8289 | $ | 8,500,000.00 |
| Kathleen Psirogianes | Thomas J. Cahill | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Janna Pulver | Leah E. Oliver | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |

| Dominic J. Puopolo Sr. | Sonia Morales-Puopolo | PR | 3/8/2016 | 3226 | $ 2,000,000.00 |
|---|---|---|---|---|---|
| Dominic J. Puopolo Sr. | Sonia Morales-Puopolo | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Mark A. Puopolo | Sonia Morales-Puopolo | Child | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Sonia Puopolo | Sonia Morales-Puopolo | Child | 8/16/2018 | 4106 | $ 8,500,000.00 |
| Leah Quigley | Patrick J. Quigley | Child | 6/16/2016 | 3300 | $ 8,500,000.00 |
| Patricia Quigley | Patrick J. Quigley | Spouse | 6/16/2016 | 3300 | $ 12,500,000.00 |
| Patricia Quigley | Patrick J. Quigley | PR | 03/08/2016 (P&S) 06/16/2016 (EL) | 3226 (P&S) 3300 (EL) | $ 13,043,078.00 |
| Rachel Quigley | Patrick J. Quigley | Child | 6/16/2016 | 3300 | $ 8,500,000.00 |
| Joyce Quinn | Matthew L. Ryan | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Edward Radburn | Bettina Browne-Radburn | Spouse | 10/31/2016 | 3386 | $ 12,500,000.00 |
| Edward Radburn | Bettina Browne-Radburn | PR | 03/08/2016 (P&S) 10/31/2016 (EL) | 3226 (P&S) 3386 (EL) | $ 9,114,283.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Catherine M. Raddatz | George W. Morell | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Nancy Raeside Shea | Joseph P. Shea | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Nancy Raeside Shea | Joseph P. Shea | PR | 03/08/2016 (P&S) 09/03/2024 (EL) | 3226 (P&S) 10292 (EL) | $ | 29,717,220.00 |
| Peter Raeside Shea | Joseph P. Shea | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Francine Raggio | Eugene J. Raggio | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Francine Raggio | Eugene J. Raggio | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 4,566,221.00 |
| Melissa Raggio-Granato | Eugene J. Raggio | Child | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Syed Rahman | Syed Abdul Fatha | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Gregory Rakovsky | Eugeni Kniazev | Stepchild | 9/17/2018 | 4186 | $ | 4,250,000.00 |
| Jean Marie Rall | Joseph Corbett | Sibling | 2/18/2020 | 5976 | $ | 4,250,000.00 |
| Martin Rambousek | Lukas a/k/a Luke Rambousek | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Martin Rambousek, as Personal Representative of the Estate of Jindra Rambousek | Lukas a/k/a Luke Rambousek | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Martin Rambousek, as Personal Representative of the Estate of Michael Rambousek | Lukas a/k/a Luke Rambousek | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Michael Rambousek | Lukas a/k/a Luke Rambousek | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 3,458,356.00 |
| Yvonne D. Ramirez | Linda C. Mair Grayling | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Yvonne Ramirez | Linda C. Mair Grayling | PR | 03/08/2016 (P&S) 08/28/2024 (EL) | 3226 (P&S) 10266 (EL) | $ 3,562,132.00 |
| Alfred Todd Rancke II | Alfred Todd Rancke | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Brittany Barbara Rancke | Alfred Todd Rancke | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Christina Joann Rancke | Alfred Todd Rancke | Child | 10/5/2021 | 7172 | $ 8,500,000.00 |
| James Rand | Adam David Rand | Sibling | 8/16/2018 | 4106 | $ 4,250,000.00 |
| Lisa Rand | Adam David Rand | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Mary Ann Rand | Adam David Rand | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Mary Ann Rand | Adam David Rand | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 5,432,679.00 |
| Mary Ann Rand, as Personal Representative of the Estate of James Rand | Adam David Rand | Parent | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Aneesa Rasool | Amenia Rasool | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Aseefa Rasool | Amenia Rasool | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Farhaad N. Rasool | Amenia Rasool | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Sadiq Rasool | Amenia Rasool | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Sadiq Rasool | Amenia Rasool | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 4,473,238.00 |
| Saeed N. Rasool | Amenia Rasool | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Janna Rasuvaev | Alexey Razuvaev | Spouse | 5/28/2025 | 10985 | $ 8,500,000.00 |
| Susan Bauer, as Personal Representative of the Estate of Michael John Rasweiler | Roger Mark Rasweiler | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Susan Rasweiler | Roger Mark Rasweiler | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Susan Rasweiler | Roger Mark Rasweiler | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 3,715,438.00 |
| Beth Ann Rasweiler-Griffin | Roger Mark Rasweiler | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Anna Razovaev | Alexey Razuvaev | Child | 5/28/2025 | 10985 | $ 8,500,000.00 |
| Christopher Reda | Gregory Reda | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Frank M. Reda | Gregory Reda | Parent | 8/17/2017 | 3706 | $ 8,500,000.00 |
| John M. Reda | Gregory Reda | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Matthew A. Reda | Gregory Reda | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Nicholas G. Reda | Gregory Reda | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Nicole Reda | Gregory Reda | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Nicole Reda | Gregory Reda | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 8,735,055.00 |
| James A. Reed | Michele Reed | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| James Regan | Donald J. Regan | Child | 2/18/2020 | 5976 | $    8,500,000.00 |
| Jill Regan | Donald J. Regan | Child | 2/18/2020 | 5976 | $    8,500,000.00 |
| Peter Regan | Donald J. Regan | Child | 2/18/2020 | 5976 | $    8,500,000.00 |
| Shane Regan | Donald J. Regan | Child | 2/18/2020 | 5976 | $    8,500,000.00 |
| Theresa Regan | Donald J. Regan | Spouse | 1/30/2020 | 5774 | $   12,500,000.00 |
| Theresa Regan | Donald J. Regan | PR | 03/08/2016 (P&S) 09/03/2024 (EL) | 3226 (P&S) 10292 (EL) | $    5,003,752.00 |
| Albert O. Regenhard | Christian Michael Otto Regenhard | Parent | 8/16/2018 | 4106 | $    8,500,000.00 |
| Catherine T. Regenhard | Christian Michael Otto Regenhard | Parent | 8/16/2018 | 4106 | $    8,500,000.00 |
| Catherine T. Regenhard | Christian Michael Otto Regenhard | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $    4,354,931.00 |
| Christina Regenhard | Christian Michael Otto Regenhard | Sibling | 8/15/2019 | 4880 | $    4,250,000.00 |
| Elizabeth Rego | Leah E. Oliver | Parent | 4/25/2018 | 3979 | $    8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Elizabeth Rego | Leah E. Oliver | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 6,884,598.00 |
| Susan Reidlinger | Joseph L. Howard | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Christine Reilly | James Brian Reilly | Sibling | 7/28/2022 | 8289 | $ | 4,250,000.00 |
| Jennifer Reilly | Kevin O. Reilly | Spouse | 10/5/2021 | 7190 | $ | 12,500,000.00 |
| Jennifer Reilly | Kevin O. Reilly | PR | 03/08/2016 (P&S) 08/28/2024 (EL) | 3226 (P&S) 10266 (EL) | $ | 8,479,294.00 |
| Thomas Reilly | James Brian Reilly | Sibling | 7/28/2022 | 8289 | $ | 4,250,000.00 |
| William F. Reilly | James Brian Reilly | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| William F. Reilly | James Brian Reilly | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 7,926,162.00 |
| William Reilly | James Brian Reilly | Sibling | 7/28/2022 | 8289 | $ | 4,250,000.00 |
| Doreen Reith | Joseph Perroncino | Sibling | 10/5/2021 | 7190 | $ | 4,250,000.00 |
| Armand Reo | John A. Reo | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Armand Reo | John A. Reo | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 11,534,443.00 |
| Judith Reo | John A. Reo | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Mark Reo | John A. Reo | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Armando Reyes | Eduvigis Reyes Jr. | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Enoel Reyes | Eduvigis Reyes Jr. | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Isabel Reyes | Eduvigis Reyes Jr. | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Isabel Reyes, as Personal Representative of the Estate of Clementina Reyes | Eduvigis Reyes Jr. | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Kimberly Reyes | Eduvigis Reyes Jr. | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Luz Reyes | Eduvigis Reyes Jr. | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Nemesio Reyes | Eduvigis Reyes Jr. | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Tiffany Reyes | Eduvigis Reyes Jr. | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Aidaline Reyes Concepcion | Eduvigis Reyes Jr. | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Nydia Reyes Rodriguez | Eduvigis Reyes Jr. | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Carol J. Richards | Gregory D. Richards | Parent | 8/17/2017 | 3706 | $ 8,500,000.00 |
| Erin Pitt Richards | Gregory D. Richards | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Murray Pitt & Erin Richards | Gregory D. Richards | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 16,997,081.00 |
| Paul Richards | Gregory D. Richards | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Asher Richards Frankel | Gregory D. Richards | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Lisa Richards Keston | Gregory D. Richards | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Vasiliy Rijov | Tatiana Ryjova | PR | 3/8/2016 | 3226 | $ 2,000,000.00 |
| Vasiliy Rijov | Tatiana Ryjova | Spouse | 10/5/2021 | 7190 | $ 12,500,000.00 |
| Marilyn Rimmele | Frederick Rimmele III | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Marilyn Rimmele, as Personal Representative of the Estate of Frederick Rimmele Jr. | Frederick Rimmele III | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Danielle Riverso | Joseph R. Riverso | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Jodi Riverso | Joseph R. Riverso | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 5,357,288.00 |
| William D. Robbins | Clarin Schwartz | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 5,859,739.00 |
| Alexandra Robotham | Michell L. Robotham | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Geoffrey Robson | Donald A. Robson | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Katherine Robson | Donald A. Robson | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Katherine Robson | Donald A. Robson | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 5,673,634.00 |
| Scott Robson | Donald A. Robson | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Alphonso Rodgers Jr. | Celeste Torres-Victoria | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Brunilda Rodriguez | Anthony Rodriguez | Parent | 8/17/2017 | 3706 | $ 8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Brunilda Rodriguez | Milagros Hromada | Sibling | 10/5/2021 | 7190 | $ | 4,250,000.00 |
| Celina Rodriguez | Ivelin Ziminski | Parent | 8/17/2017 | 3706 | $ | 8,500,000.00 |
| Derek Rodriguez | Anthony Rodriguez | Child | 4/29/2019 | 4503 | $ | 8,500,000.00 |
| Evelyn Rodriguez | Anthony Rodriguez | Spouse | 4/29/2019 | 4503 | $ | 12,500,000.00 |
| Evelyn Rodriguez | Anthony Rodriguez | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 6,170,661.00 |
| Ivan Rodriguez | Ivelin Ziminski | Parent | 8/17/2017 | 3706 | $ | 8,500,000.00 |
| Janet Rodriguez | Ivelin Ziminski | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Lauren Rodriguez | Anthony Rodriguez | Child | 4/29/2019 | 4503 | $ | 8,500,000.00 |
| Lynnette Rodriguez | Anthony Rodriguez | Child | 4/29/2019 | 4503 | $ | 8,500,000.00 |
| Morgan Rodriguez | Anthony Rodriguez | Child | 4/29/2019 | 4503 | $ | 8,500,000.00 |
| Pedro Rodriguez | Anthony Rodriguez | Parent | 8/17/2017 | 3706 | $ | 8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Peter Rodriguez | Anthony Rodriguez | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Damali Rogers, as Personal Representative of the Estate of Dale Rogers | Celeste Torres-Victoria | Sibling | 8/15/2019 | 4880 | $ | 4,250,000.00 |
| Katherine Rohner | Scott W. Rohner | Parent | 10/5/2021 | 7190 | $ | 8,500,000.00 |
| Katherine Rohner | Scott W. Rohner | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 7,439,517.00 |
| Katherine Rohner, as Personal Representative of the Estate of Ronald R. Rohner | Scott W. Rohner | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Esther A. Romanoff | Daniel Ilkanayev | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Ticey Rosario | Angela Rosario | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Fern Rosenbaum | Brooke David Rosenbaum | Stepparent | 9/17/2018 | 4186 | $ | 4,250,000.00 |
| Fern Rosenbaum | Brooke David Rosenbaum | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 4,814,086.00 |
| Fern Rosenbaum, as Personal Representative of the Estate of Martin Rosenbaum | Brooke David Rosenbaum | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Alyssa Rosenberg | Lloyd Daniel Rosenberg | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| David Rosenberg | Peter Vega | Sibling | 9/3/2024 | 10292 | $ 4,250,000.00 |
| Glenna M. Rosenberg | Lloyd Daniel Rosenberg | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Glenna M. Rosenberg | Lloyd Daniel Rosenberg | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 12,739,762.00 |
| Kaylee Rosenberg | Lloyd Daniel Rosenberg | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Samantha Rosenberg | Lloyd Daniel Rosenberg | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Alissa Rosenberg-Torres | Luis Eduardo Torres | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Alissa Rosenberg-Torres | Luis Eduardo Torres | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 7,587,212.00 |
| Seth A. Rosenblatt, as Personal Representative of the Estate of Philip H. Rosenblatt | Muriel F. Siskopoulos | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Donna Neary Krinsky, as Personal Representative of the Estate of Anne Rosenblatt Klein | Muriel F. Siskopoulos | Parent | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Adam Rosenblum | Andrew I. Rosenblum | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Jill Rosenblum | Andrew I. Rosenblum | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jill Rosenblum | Andrew I. Rosenblum | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 13,066,841.00 |
| Jordan Rosenblum | Andrew I. Rosenblum | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Kyle Rosenblum | Andrew I. Rosenblum | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Richard Rosenblum | Andrew I. Rosenblum | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Sheila Ornstein, as Personal Representative of the Estate of Barbara Rosenblum | Andrew I. Rosenblum | Parent | 8/17/2017 | 3706 | $ 8,500,000.00 |
| Sheila Ornstein, as Personal Representative of the Estate of Jason Rosenblum | Andrew I. Rosenblum | Parent | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Allan Rosenzweig | Phillip Rosenzweig | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Max Rosenzweig | Phillip Rosenzweig | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Lauren Rosenzweig Morton | Phillip Rosenzweig | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Lauren Rosenzweig Morton | Phillip Rosenzweig | PR | 03/08/2016 (P&S) 09/03/2024 (EL) | 3226 (P&S) 10292 (EL) | $ 12,973,377.00 |
| Marshall Ross | Ronnie Lee Henderson | Stepchild | 9/17/2018 | 4186 | $ 8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Alison Ross | Richard Ross | Child | 9/6/2019 | 5101 | $ 8,500,000.00 |
| Franklin Ross | Richard Ross | Child | 9/6/2019 | 5101 | $ 8,500,000.00 |
| Irene Ross | Richard Ross | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Judi A. Ross | Richard Ross | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Judi A. Ross | Richard Ross | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 6,000,848.00 |
| Abigail Ross Goodman | Richard Ross | Child | 9/6/2019 | 5101 | $ 8,500,000.00 |
| Susan Rossinow | Norman Rossinow | Spouse | 10/5/2021 | 7190 | $ 12,500,000.00 |
| Susan Rossinow | Norman Rossinow | PR | 03/08/2016 (P&S) 10/05/2021 (EL) | 3226 (P&S) 7170 (EL) | $ 9,620,191.00 |
| Virginia Lorene Rossiter Valvo | Carlton F. Valvo II | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Virginia Lorene Rossiter Valvo | Carlton F. Valvo II | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 14,915,169.00 |
| Dvora Rotberg | Shimmy D. Biegeleisen | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Christine Rothschild | David Wiswall | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Claudia Ruggiere | Bart Joseph Ruggiere | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Claudia Ruggiere | Bart Joseph Ruggiere | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 8,011,991.00 |
| Frank Ruggiere | Bart Joseph Ruggiere | Parent | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Frank Ruggiere Jr. | Bart Joseph Ruggiere | Sibling | 8/15/2019 | 4880 | $ | 4,250,000.00 |
| Mark Ruggiere | Bart Joseph Ruggiere | Sibling | 8/15/2019 | 4880 | $ | 4,250,000.00 |
| Kathleen Ruggiere De Paris | Bart Joseph Ruggiere | Sibling | 2/18/2020 | 5976 | $ | 4,250,000.00 |
| Patricia Ruggiere Scavuzzo | Bart Joseph Ruggiere | Parent | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Gilbert Ruiz Jr. | Gilbert Ruiz | Child | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Gilbert Ruiz Jr. | Gilbert Ruiz | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 2,066,197.00 |
| Rafaela Ruiz | Gilbert Ruiz | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Alec Russin | Steven Russin | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Andrea Russin | Steven Russin | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Andrea Russin | Steven Russin | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 12,915,502.00 |
| Ariella Russin | Steven Russin | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Olivia Russin | Steven Russin | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Theresa Ruther | Denis Germain | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Autumn Ryan | Jonathan S. Ryan | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Brittany Ryan | Michael J. Simon | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Colin M. Ryan | Jonathan S. Ryan | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Deena Ryan | Jonathan S. Ryan | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Diane Ryan | Edward Ryan | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |

| Diane Ryan | Edward Ryan | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 10,355,949.00 |
|---|---|---|---|---|---|---|
| Edward Ryan | Edward Ryan | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Francis Ryan | Matthew L. Ryan | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| James Ryan | Jonathan S. Ryan | Sibling | 8/15/2019 | 4880 | $ | 4,250,000.00 |
| Joseph Ryan | Edward Ryan | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Kelly Ryan | Edward Ryan | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Margaret Ryan | Matthew L. Ryan | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Margaret Ryan | Matthew L. Ryan | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 6,405,608.00 |
| Maria L. Ryan | Jonathan S. Ryan | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Maria L. Ryan | Jonathan S. Ryan | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 21,113,266.00 |
| Marie Ryan | Emeric J. Harvey | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Matthew L. Ryan Jr. | Matthew L. Ryan | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Meaghan Ryan | Matthew L. Ryan | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Megan Ryan | Edward Ryan | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Paul Ryan | Edward Ryan | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Robert j. Ryan | Jonathan S. Ryan | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Robert P. Ryan | Edward Ryan | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Robert Ryan, as Personal Representative of the Estate of Patricia Ryan | Edward Ryan | Parent | 8/17/2017 | 3706 | $ | 8,500,000.00 |
| Scott Ryan | Jonathan S. Ryan | Sibling | 8/15/2019 | 4880 | $ | 4,250,000.00 |
| William Ryan | Edward Ryan | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Alex Ryjov | Tatiana Ryjova | Child | 7/28/2022 | 8289 | $ | 8,500,000.00 |
| Daniel Ryjov | Tatiana Ryjova | Child | 7/28/2022 | 8289 | $ | 8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Delphine Saada | Thierry Saada | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Delphine Saada | Thierry Saada | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 16,211,852.00 |
| Lior Saada | Thierry Saada | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Lauren Salbeck | Joseph Vincent Maggitti | Child | 7/28/2022 | 8289 | $ 8,500,000.00 |
| Roni Salkin | Alan Jay Lederman | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Andy Dinnoo & Dhanmatee Sam | Rena Sam-Dinnoo | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 6,852,726.00 |
| Clarence Sam | Rena Sam-Dinnoo | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Dhanmatee Sam | Rena Sam-Dinnoo | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Gina Sam | Rena Sam-Dinnoo | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Lisa Sam | Rena Sam-Dinnoo | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Aaron Sand | Eric Sand | Child | 7/28/2022 | 8289 | $ 8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Michele Sand | Eric Sand | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Michele Sand | Eric Sand | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 5,932,802.00 |
| Jeffrey W. Santo | Susan Santo | Sibling | 8/16/2018 | 4106 | $ 4,250,000.00 |
| Joseph Santo | Susan Santo | Parent | 8/16/2018 | 4106 | $ 8,500,000.00 |
| Joseph Santo | Susan Santo | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 4,989,954.00 |
| Michael Santo | Susan Santo | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Carlos Santos | Carmen Milly Rodriguez | Child | 8/16/2018 | 4106 | $ 8,500,000.00 |
| Mary Lynn Santos | Carmen Milly Rodriguez | Child | 8/16/2018 | 4106 | $ 8,500,000.00 |
| Pedro Salame & Mary Santos | Carmen Milly Rodriguez | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 3,928,059.00 |
| Lauren Saraniti | Robert Tipaldi | Sibling | 9/6/2019 | 5087 | $ 4,250,000.00 |
| John Sarle | Paul F. Sarle | Child | 7/28/2022 | 8289 | $ 8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Leeann Sarle | Paul F. Sarle | Child | 7/28/2022 | 8289 | $ 8,500,000.00 |
| Linda Sarle | Paul F. Sarle | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Linda Sarle | Paul F. Sarle | PR | 03/08/2016 (P&S) 05/28/2025 (EL) | 3226 (P&S) 10987 (EL) | $ 7,013,787.00 |
| Norma Sarle | Paul F. Sarle | Parent | 7/28/2022 | 8289 | $ 8,500,000.00 |
| Paul Sarle | Paul F. Sarle | Child | 7/28/2022 | 8289 | $ 8,500,000.00 |
| Narasimha Sattaluri | Deepika Sattaluri | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Narasimha Sattaluri | Deepika Sattaluri | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 7,619,646.00 |
| Stephen Saucedo | Gregory Saucedo | Sibling | 8/15/2019 | 4880 | $ 4,250,000.00 |
| Stephen Saucedo | Gregory Saucedo | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 4,162,292.00 |
| Barbara Scaramuzzino | Nicholas Rossomando | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Barbara Scaramuzzino | Nicholas Rossomando | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 3,642,659.00 |

| | | | | | |
|---|---|---|---|---|---|
| Donald Scauso | Dennis P. Scauso | Stepchild | 2/14/2020 | 5947 | $ 8,500,000.00 |
| Gabrielle S. Scauso | Dennis P. Scauso | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Janlyn Scauso | Dennis P. Scauso | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Janlyn Scauso | Dennis P. Scauso | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 5,393,311.00 |
| Juliette L. Scauso | Dennis P. Scauso | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Salvatore Scauso | Dennis P. Scauso | Parent | 8/16/2018 | 4106 | $ 8,500,000.00 |
| Megan Schaeffer | John F. McDowell Jr. | Sibling | 5/28/2025 | 10987 | $ 4,250,000.00 |
| Brandon Schielke | Sean Schielke | Sibling | 8/15/2019 | 4880 | $ 4,250,000.00 |
| Kenneth G. Schielke | Sean Schielke | Parent | 8/16/2018 | 4106 | $ 8,500,000.00 |
| Kenneth G. Schielke | Sean Schielke | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 3,528,456.00 |
| Kenneth Schielke Jr. | Sean Schielke | Sibling | 8/15/2019 | 4880 | $ 4,250,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Patricia Schielke | Sean Schielke | Parent | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Jason Schoenholtz | Alexander Steinman | Stepsibling | 2/14/2020 | 5950 | $ | 2,125,000.00 |
| Jessica Schoenholtz Murphy | Alexander Steinman | Stepsibling | 9/17/2018 | 4186 | $ | 2,125,000.00 |
| Jeffrey Schorpp | Marisa DiNardo | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Jeffrey Schorpp | Marisa DiNardo | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 6,652,997.00 |
| Janice Hart, as Personal Representative of the Estate of Mark Schreier | Jeffrey H. Schreier | Parent | 8/17/2017 | 3706 | $ | 8,500,000.00 |
| Janice Hart, as Personal Representative of the Estate of Stephanie Schreier | Jeffrey H. Schreier | Parent | 8/17/2017 | 3706 | $ | 8,500,000.00 |
| Phyllis Schreier | Jeffrey H. Schreier | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Phyllis Schreier | Jeffrey H. Schreier | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 3,281,148.00 |
| Douglas Schroeder | Ruth Lapin | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Gabriella Scibetta | Adrianne Scibetta | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Christine Sciurba | William Johnston Jr. | Sibling | 9/6/2019 | 5101 | $ 4,250,000.00 |
| Nichole A. Scochemaro | Kevin J. Smith | Stepchild | 9/17/2018 | 4186 | $ 4,250,000.00 |
| Raymond Bayer, as Personal Representative of the Estate of Elisabeth Scott | Scott Martin McGovern | Parent | 7/16/2018 | 4052 | $ 8,500,000.00 |
| Arthur W. Scullin Jr. | Arthur Warren Scullin | Child | 8/17/2017 | 3706 | $ 8,500,000.00 |
| Catherine Scullin | Arthur Warren Scullin | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Catherine Scullin | Arthur Warren Scullin | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 4,497,135.00 |
| James G. Scullin | Arthur Warren Scullin | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| James W. Scullin | Arthur Warren Scullin | Child | 8/17/2017 | 3706 | $ 8,500,000.00 |
| Nora M. Scullin | Arthur Warren Scullin | Child | 8/17/2017 | 3706 | $ 8,500,000.00 |
| Julia Sears | Carlos Cortes | Sibling | 8/16/2018 | 4106 | $ 4,250,000.00 |
| Evelyn Sekzer | Jason M. Sekzer | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Evelyn Sekzer, as Personal Representative of the Estate of Wilton Sekzer | Jason M. Sekzer | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Marc Sekzer | Jason M. Sekzer | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Anna Sereno | Arturo Sereno | Parent | 8/16/2018 | 4106 | $ | 8,500,000.00 |
| Nancy Picone, as Personal Representative of the Estate of Tommaso Sereno | Arturo Sereno | Parent | 8/16/2018 | 4106 | $ | 8,500,000.00 |
| James Seymour | Jacqueline Norton | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Jason Seymour | Jacqueline Norton | Child | 8/16/2018 | 4106 | $ | 8,500,000.00 |
| Jason Seymour | Robert G. Norton | PR | 03/08/2016 (P&S) 09/03/2024 (EL) | 3226 (P&S) 10292 (EL) | $ | 2,519,673.00 |
| Jason Seymour | Jacqueline Norton | PR | 03/08/2016 (P&S) 09/03/2024 (EL) | 3226 (P&S) 10292 (EL) | $ | 5,657,628.00 |
| John Seymour | Jacqueline Norton | Child | 8/16/2018 | 4106 | $ | 8,500,000.00 |
| Jyothi J. Shah | Jayesh Shah | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Jyothi J. Shah | Jayesh Shah | PR | 03/08/2016 (P&S) 08/28/2024 (EL) | 3226 (P&S) 10266 (EL) | $ | 8,789,309.00 |

| | | | | | |
|---|---|---|---|---|---|
| Niloy Shah | Jayesh Shah | Sibling | 10/5/2021 | 7190 | $ 4,250,000.00 |
| Niloy Shah, as Personal Representative of the Estate of Malti Shah | Jayesh Shah | Parent | 9/3/2024 | 10292 | $ 8,500,000.00 |
| Sonia Shah | Jayesh Shah | Child | 9/3/2024 | 10292 | $ 8,500,000.00 |
| Kevin Jayesh Shah | Jayesh Shah | Child | 10/5/2021 | 7190 | $ 8,500,000.00 |
| Nikita Shah | Jayesh Shah | Child | 10/5/2021 | 7190 | $ 8,500,000.00 |
| Leonor and Syed Shahid | Khalid Shahid | PR | 3/8/2016 | 3226 | $ 2,000,000.00 |
| Leonor Shahid | Khalid Shahid | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Syed Shahid | Khalid Shahid | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Nancy Shakouri | Dennis P. Scauso | Sibling | 2/18/2020 | 5976 | $ 4,250,000.00 |
| Beniamin Shamay | Gary Shamay | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Beniamin Shamay | Gary Shamay | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 4,680,572.00 |

| | | | | | |
|---|---|---|---|---|---|
| Gabriel Shamay | Gary Shamay | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Simon Shamay | Gary Shamay | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Eileen A. Shanahan | Earl R. Shanahan | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Eileen A. Shanahan | Earl R. Shanahan | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 3,756,968.00 |
| Gregory Earl Shanahan | Earl R. Shanahan | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Jaclyn Shapiro | Jody Tepedino Nichilo | Child | 2/18/2020 | 5976 | $ 8,500,000.00 |
| Lori Shapiro | Nancy Morgenstern | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Abigail R. Shea | Daniel James Shea | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Catherine Ellen Shea | Joseph P. Shea | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Colin M. Shea | Daniel James Shea | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Daniel F. Shea | Joseph P. Shea | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |

| Ellen Shea | Daniel James Shea | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Ellen Shea | Daniel James Shea | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 24,356,464.00 |
| Margaret J. Shea | Daniel James Shea | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Patrick J. Shea | Joseph P. Shea | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Jason Sherman | Toyena C. Skinner | Partner | 9/13/2018 | 4170 | $ 12,500,000.00 |
| Matthew Sherman | Toyena C. Skinner | Child | 9/9/2019 | 5103 | $ 8,500,000.00 |
| Jason Sherman | Toyena C. Skinner | PR | 7/21/2022 | 8245 | $ 5,471,075.00 |
| Evelyn Shulman | Mark Shulman | Parent | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Jamie Shulman | Mark Shulman | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Lawrence Shulman | Mark Shulman | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Lori Shulman | Mark Shulman | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lori Shulman | Mark Shulman | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 4,802,702.00 |
| Danielle Silver | David Silver | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Holli Silver | David Silver | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Holli Silver | David Silver | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 10,048,810.00 |
| Rachel Silver | David Silver | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Eileen Simon | Michael J. Simon | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Eileen Simon | Michael J. Simon | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 7,620,086.00 |
| Kathleen Simon | Michael J. Simon | Sibling | 8/15/2019 | 4880 | $ | 4,250,000.00 |
| Michael Simon | Michael J. Simon | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Patricia Simon | Michael J. Simon | Sibling | 8/15/2019 | 4880 | $ | 4,250,000.00 |
| Tyler Simon | Michael J. Simon | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Dhanraj Singh | Khamladai Singh | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Dhanraj Singh | Roshan Singh | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Alexandra Sinton | Thomas E. Sinton III | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Mark J. Siskopoulos | Muriel F. Siskopoulos | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Mark J. Siskopoulos | Muriel F. Siskopoulos | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 4,617,735.00 |
| Justin Sivin | Joel Miller | Stepchild | 2/14/2020 | 5947 | $ 4,250,000.00 |
| Liza Sloan | Jeffery M. Palazzo | Stepsibling | 9/17/2018 | 4186 | $ 4,250,000.00 |
| Alexa Smagala | Stanley S. Smagala Jr. | Child | 10/5/2021 | 7190 | $ 8,500,000.00 |
| Andrew Smagala | Stanley S. Smagala Jr. | Sibling | 2/12/2020 | 5920 | $ 4,250,000.00 |
| Dena Smagala | Stanley S. Smagala Jr. | Spouse | 2/12/2020 | 5920 | $ 12,500,000.00 |
| Dena Smagala | Stanley S. Smagala Jr. | PR | 03/08/2016 (P&S) 09/03/2024 (EL) | 3226 (P&S) 10292 (EL) | $ 6,411,875.00 |

| Gary Smagala | Stanley S. Smagala Jr. | Sibling | 2/12/2020 | 5920 | $ 4,250,000.00 |
|---|---|---|---|---|---|
| James Smagala | Stanley S. Smagala Jr. | Sibling | 2/12/2020 | 5920 | $ 4,250,000.00 |
| Robert Smagala | Stanley S. Smagala Jr. | Sibling | 2/12/2020 | 5920 | $ 4,250,000.00 |
| Linda Smagala Kuzmiskas | Stanley S. Smagala Jr. | Sibling | 2/12/2020 | 5920 | $ 4,250,000.00 |
| LaKimmie Smith | Ronnie Lee Henderson | Stepchild | 9/17/2018 | 4186 | $ 8,500,000.00 |
| Barbara Smith | Edward Kraft Oliver | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Brian K. Smith | Kevin J. Smith | Child | 4/29/2019 | 4503 | $ 8,500,000.00 |
| Brian Smith | Kevin J. Smith | Sibling | 9/12/2019 | 5145 | $ 4,250,000.00 |
| Caroline Smith | James Gregory Smith | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Catherine Kross, as Personal Representative of the Estate of Harry Smith | Kevin J. Smith | Parent | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Christopher F. Smith | Kevin J. Smith | Child | 4/29/2019 | 4503 | $ 8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Donna Smith | James Gregory Smith | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Donna Smith | James Gregory Smith | PR | 03/08/2016 (P&S)<br>02/12/2020 (EL) | 3226 (P&S)<br>5926 (EL) | $ 14,221,246.00 |
| Jerome Smith | CeeCee Ross Lyles | Child | 8/28/2018 | 4127 | $ 8,500,000.00 |
| Jerri Smith | Kevin J. Smith | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Jerri Smith | Kevin J. Smith | PR | 03/08/2016 (P&S)<br>02/12/2020 (EL) | 3226 (P&S)<br>5926 (EL) | $ 5,624,851.00 |
| Josephine M. Smith | Kevin J. Smith | Child | 4/29/2019 | 4503 | $ 8,500,000.00 |
| Kristen Smith | James Gregory Smith | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Robert Smith | James Gregory Smith | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Stephen Smith | Kevin J. Smith | Sibling | 2/18/2020 | 5976 | $ 4,250,000.00 |
| Terence M. Smith Jr. | William Ward Haynes | Stepchild | 2/14/2020 | 5950 | $ 8,500,000.00 |
| Thomas H. Smith | Kevin J. Smith | Child | 4/29/2019 | 4503 | $ 8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| William Smith | James Gregory Smith | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Jennifer M. Smith Riggs | Kevin J. Smith | Child | 4/29/2019 | 4503 | $ | 8,500,000.00 |
| Donna Smollen | Thomas P. DeAngelis | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Christopher Snyder | Leonard J. Snyder Jr. | Sibling | 7/28/2022 | 8289 | $ | 4,250,000.00 |
| Darren Snyder | Leonard J. Snyder Jr. | Sibling | 2/18/2020 | 5976 | $ | 4,250,000.00 |
| Jason Arthur Snyder | Leonard J. Snyder Jr. | Child | 2/18/2020 | 5976 | $ | 8,500,000.00 |
| Lauren Kathleen Snyder | Leonard J. Snyder Jr. | Child | 2/18/2020 | 5976 | $ | 8,500,000.00 |
| Matthew Leonard Snyder | Leonard J. Snyder Jr. | Child | 2/18/2020 | 5976 | $ | 8,500,000.00 |
| Nancy Snyder | Leonard J. Snyder Jr. | Sibling | 2/18/2020 | 5976 | $ | 4,250,000.00 |
| Mary Snyder Coolican | Leonard J. Snyder Jr. | Sibling | 2/18/2020 | 5976 | $ | 4,250,000.00 |
| Janine Snyder Oldenhage | Leonard J. Snyder Jr. | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Janine Snyder Oldenhage | Leonard J. Snyder Jr. | PR | 03/08/2016 (P&S) 07/28/2022 (EL) | 3226 (P&S) 8289 (EL) | $ | 9,430,264.00 |
| Barbara Sohan | Astrid Elizabetth Sohan | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Barbara Sohan | Astrid Elizabetth Sohan | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 5,761,118.00 |
| Barbara Sohan, as Personal Representative of the Estate of Clive Sohan | Astrid Elizabetth Sohan | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| María Victoria Somogyi | Carlos Cortes | Sibling | 8/16/2018 | 4106 | $ | 4,250,000.00 |
| Terri Sondak | Muriel F. Siskopoulos | Child | 8/17/2017 | 3706 | $ | 8,500,000.00 |
| Anne Marie Sorge | John Patrick Gallagher | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Della-Ann Spadafora | James A. Trentini | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Robert Spadafora | Mary Trentini | PR | 03/08/2016 (P&S) 09/03/2024 (EL) | 3226 (P&S) 10292 (EL) | $ | 2,829,005.00 |
| Robert Spadafora | James A. Trentini | PR | 03/08/2016 (P&S) 09/03/2024 (EL) | 3226 (P&S) 10292 (EL) | $ | 3,200,647.00 |
| David Spampinato | Donald F. Spampinato Jr. | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Donald Spampinato | Donald F. Spampinato Jr. | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Laurie Spampinato | Donald F. Spampinato Jr. | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Laurie Spampinato | Donald F. Spampinato Jr. | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 10,233,592.00 |
| Peter Spampinato | Donald F. Spampinato Jr. | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Nancy Sparozic | Charles A. Mauro | Sibling | 8/15/2019 | 4880 | $ | 4,250,000.00 |
| Joyce Speisman | Robert Speisman | Parent | 10/5/2021 | 7188 | $ | 8,500,000.00 |
| Seymour Speisman | Robert Speisman | Parent | 10/5/2021 | 7188 | $ | 8,500,000.00 |
| Steven Speisman | Robert Speisman | Sibling | 10/5/2021 | 7188 | $ | 4,250,000.00 |
| Chalermchai Srinuan | Saranya Srinuan | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Lawan and Chalermchai Srinuan | Saranya Srinuan | PR | 3/8/2016 | 3226 | $ | 2,000,000.00 |
| Lawan Srinuan | Saranya Srinuan | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Vatchpol Srinuan | Saranya Srinuan | Sibling | 10/5/2021 | 7190 | $ | 4,250,000.00 |
| Amy B. Stabile | Herman C. Broghammer | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Brian Stack | Lawrence T. Stack | Child | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Dennis Stack | Lawrence T. Stack | Sibling | 10/5/2021 | 7190 | $ | 4,250,000.00 |
| Kevin Stack | Lawrence T. Stack | Sibling | 10/5/2021 | 7190 | $ | 4,250,000.00 |
| Michael Stack | Lawrence T. Stack | Child | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Theresa A. Stack | Lawrence T. Stack | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Theresa A. Stack | Lawrence T. Stack | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 5,411,525.00 |
| Thomas Stack | Lawrence T. Stack | Sibling | 10/5/2021 | 7190 | $ | 4,250,000.00 |
| Daniel Tiberiu Stan | Alexandru Stan | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Daniel Tiberiu Stan | Alexandru Stan | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 6,733,354.00 |

| | | | | | |
|---|---|---|---|---|---|
| Daniel Tiberiu Stan, as Personal Representative of the Estate of Constantin Stan | Alexandru Stan | Parent | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Daniel Tiberiu Stan, as Personal Representative of the Estate of Elisabeta Stan | Alexandru Stan | Parent | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Diane Starita | Anthony Starita | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Diane Starita | Anthony Starita | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 9,456,803.00 |
| Jason Starita | Anthony Starita | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Kaila Starita | Anthony Starita | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Derek C. Statkevicus | Derek J. Statkevicus | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Kim Statkevicus | Derek J. Statkevicus | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Kim Statkevicus | Derek J. Statkevicus | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 12,082,416.00 |
| Tyler Statkevicus | Derek J. Statkevicus | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Linda Steinman | Alexander Steinman | Stepparent | 9/17/2018 | 4186 | $ 4,250,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Irwin Steinman | Alexander Steinman | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Laura Steinman | Alexander Steinman | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Susan Rachel Steinman Kelleher | Alexander Steinman | Sibling | 8/16/2018 | 4106 | $ | 4,250,000.00 |
| Antoinette Steo | Emeric J. Harvey | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Gregory Stevens | Lisa Terry | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 4,463,883.00 |
| Liam Stewart | Michael J. Stewart | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Marilyn Stufano | Arthur Joseph Jones III | Parent | 8/17/2017 | 3706 | $ | 8,500,000.00 |
| Priscilla Stumm | Martin Wohlforth | Sibling | 7/28/2022 | 8289 | $ | 4,250,000.00 |
| Angelic Suarez | Anthony Rodriguez | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Carmen Suarez | Ramon Suarez | Spouse | 9/6/2019 | 5101 | $ | 12,500,000.00 |
| Carmen Suarez | Ramon Suarez | PR | 03/08/2016 (P&S) 06/26/2023 (EL) | 3226 (P&S) 9159 (EL) | $ | 2,853,170.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jillian Suarez | Ramon Suarez | Child | 9/6/2019 | 5101 | $ | 8,500,000.00 |
| Ramon Suarez Jr. | Ramon Suarez | Child | 6/26/2023 | 9159 | $ | 8,500,000.00 |
| Sophia Suarez | Ramon Suarez | Child | 6/26/2023 | 9159 | $ | 8,500,000.00 |
| Joanne Sullivan | James J. McAlary | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Joseph Callahan, as Personal Representative of the Estate of Anne Sullivan | Joseph P. Kellett | Parent | 8/17/2017 | 3706 | $ | 8,500,000.00 |
| Emily Swaine | John F. Swaine | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Francis Swaine | John F. Swaine | Parent | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Francis Swaine, as Personal Representative of the Estate of Maryanne Swaine | John F. Swaine | Parent | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Hannah Swaine | John F. Swaine | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Sarah Swaine | John F. Swaine | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Suzanne Swaine | John A. Reo | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Suzanne Swaine | John F. Swaine | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Suzanne Swaine | John F. Swaine | PR | 03/08/2016 (P&S) 08/28/2024 (EL) | 3226 (P&S) 10266 (EL) | $ | 28,657,154.00 |
| Barbara Ann Swat | Gerald Thomas Atwood | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Barbara Ann Swat | Gerald Thomas Atwood | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 6,557,097.00 |
| Edward J. Sweeney | Brian E. Sweeney | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Edward J. Sweeney | Brian E. Sweeney | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 7,492,223.00 |
| Elena Sweeney | Dennis P. Scauso | Sibling | 2/18/2020 | 5976 | $ | 4,250,000.00 |
| Mary Ann Sweeney | Brian E. Sweeney | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Matthew Sweeney | Brian E. Sweeney | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Cheryl Taback | Harry Taback | Child | 8/16/2018 | 4106 | $ | 8,500,000.00 |
| Lori Taback | Harry Taback | Child | 8/16/2018 | 4106 | $ | 8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Tracy Ann Taback Catalano | Harry Taback | Child | 8/16/2018 | 4106 | $ 8,500,000.00 |
| Tracy Ann Taback Catalano | Harry Taback | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 5,249,986.00 |
| Andrew Taddei | Norma C. Taddei | Child | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Loretta Taddei | Norma C. Taddei | Child | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Mary E. Taddei | Norma C. Taddei | Child | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Mary E. Taddei | Norma C. Taddei | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 3,920,143.00 |
| Mary E. Taddei, as Personal Representative of the Estate of Fermo Taddei | Norma C. Taddei | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Harumi Takahashi | Keiichiro Takahashi | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Harumi Takahashi | Keiichiro Takahashi | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 5,625,344.00 |
| Hiroyuki Takahashi | Keiichiro Takahashi | Child | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Marie Takahashi | Keiji Takahashi | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Midori Takahashi | Keiji Takahashi | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Midori Takahashi | Keiji Takahashi | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 7,468,271.00 |
| Shusaku Takahashi | Keiji Takahashi | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Eileen Tallon | Sean Patrick Tallon | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Eileen Tallon | Sean Patrick Tallon | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 4,761,682.00 |
| Eileen Tallon, as Personal Representative of the Estate of Patrick Tallon | Sean Patrick Tallon | Parent | 4/29/2019 | 4503 | $ | 8,500,000.00 |
| Rosaleen Tallon-Daros | Sean Patrick Tallon | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Allan Tarasiewicz | Allan Tarasiewicz | Child | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Melissa Tarasiewicz | Allan Tarasiewicz | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Patricia Tarasiewicz | Allan Tarasiewicz | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Patricia Tarasiewicz | Allan Tarasiewicz | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 4,805,761.00 |

| | | | | | |
|---|---|---|---|---|---|
| Gina Tarrou | Michael C. Tarrou | Child | 9/3/2024 | 10292 | $ 8,500,000.00 |
| Jill Tarrou | Michael C. Tarrou | PR | 03/08/2016 (P&S) 09/03/2024 (EL) | 3226 (P&S) 10292 (EL) | $ 3,030,247.00 |
| Elizabeth Tatsuno | Martin Wohlforth | Sibling | 7/28/2022 | 8289 | $ 4,250,000.00 |
| Cyann Ceylon Taylor | Lorisa C. Taylor | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Frank Taylor | Lorisa C. Taylor | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Frank Taylor | Lorisa C. Taylor | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 5,959,796.00 |
| Imani Jasmine Taylor | Lorisa C. Taylor | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Samantha Taylor | Sandra Carol Taylor | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 3,035,865.00 |
| Samantha Taylor | Sandra Carol Taylor | Child | 8/16/2018 | 4106 | $ 8,500,000.00 |
| Rebecca Taylor Wynne | Richard M. Blood Jr. | Sibling | 8/16/2018 | 4106 | $ 4,250,000.00 |
| Betru Tensay | Yeneneh Betru | Parent | 9/13/2018 | 4170 | $ 8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Anthony Tepedino | Jody Tepedino Nichilo | Sibling | 8/15/2019 | 4880 | $ | 4,250,000.00 |
| Evelyn Tepedino | Jody Tepedino Nichilo | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Evelyn Tepedino | Jody Tepedino Nichilo | PR | 03/08/2016 (P&S) 06/26/2023 (EL) | 3226 (P&S) 9159 (EL) | $ | 3,523,998.00 |
| Emily Terry | Andrew Kates | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Emily Terry | Andrew Kates | PR | 03/08/2016 (P&S) 05/28/2025 (EL) | 3226 (P&S) 10987 (EL) | $ | 24,471,741.00 |
| Leland Dale Terry | Lisa Terry | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Tania Terry | Lisa Terry | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Sara Teshebru | Yeneneh Betru | Parent | 9/13/2018 | 4170 | $ | 8,500,000.00 |
| Janice Testagrose | Henry A. Miller Jr. | Sibling | 8/16/2018 | 4106 | $ | 4,250,000.00 |
| Raj & Sat Thackurdeen | Goumatie Thackurdeen | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 6,338,798.00 |
| Raj Thackurdeen | Goumatie Thackurdeen | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Raj Thackurdeen, as Personal Representative of the Estate of Rambascia Thackurdeen | Goumatie Thackurdeen | Parent | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Sat Thackurdeen | Goumatie Thackurdeen | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Vijai Thackurdeen | Goumatie Thackurdeen | Sibling | 8/15/2019 | 4880 | $ | 4,250,000.00 |
| Barbara Joan Theurkauf | Thomas F. Theurkauf Jr. | Sibling | 10/5/2021 | 7190 | $ | 4,250,000.00 |
| Charles H. Theurkauf | Thomas F. Theurkauf Jr. | Child | 10/5/2021 | 7190 | $ | 8,500,000.00 |
| Edward Theurkauf | Thomas F. Theurkauf Jr. | Child | 10/5/2021 | 7190 | $ | 8,500,000.00 |
| Patricia Ann Theurkauf | Thomas F. Theurkauf Jr. | Sibling | 10/5/2021 | 7190 | $ | 4,250,000.00 |
| Patricia Ann Theurkauf, as Personal Representative of the Estate of Helen C. Theurkauf | Thomas F. Theurkauf Jr. | Parent | 10/5/2021 | 7190 | $ | 8,500,000.00 |
| Patricia Ann Theurkauf, as Personal Representative of the Estate of Thomas Francis Theurkauf Sr. | Thomas F. Theurkauf Jr. | Parent | 10/5/2021 | 7190 | $ | 8,500,000.00 |
| Thomas Francis Theurkauf III | Thomas F. Theurkauf Jr. | Child | 10/5/2021 | 7190 | $ | 8,500,000.00 |
| Thomas Francis Theurkauf III | Thomas F. Theurkauf Jr. | PR | 03/08/2016 (P&S) 10/05/2021 (EL) | 3226 (P&S) 7170 (EL) | $ | 30,345,540.00 |

| | | | | | |
|---|---|---|---|---|---|
| Thomas Francis Theurkauf, III, as Personal Representative of the Estate of Robin Theurkauf | Thomas F. Theurkauf Jr. | Spouse | 10/5/2021 | 7190 | $ 12,500,000.00 |
| William Theurkauf | Thomas F. Theurkauf Jr. | Sibling | 10/5/2021 | 7190 | $ 4,250,000.00 |
| Marie Thomas | Laura A. Giglio | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Sharon Jean Thomas | Joseph Corbett | Sibling | 2/18/2020 | 5976 | $ 4,250,000.00 |
| Rosana Thompson | Nigel Bruce Thompson | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Rosana Thompson | Nigel Bruce Thompson | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 18,746,553.00 |
| Pamela J. Thornton | Christopher Burford | Parent | 9/13/2018 | 4170 | $ 8,500,000.00 |
| Joseph A. Tiesi | Mary E. Tiesi | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Joseph A. Tiesi | Mary E. Tiesi | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 5,342,598.00 |
| Joseph A. Tiesi, as Personal Representative of the Estate of Ellen Tiesi | Mary E. Tiesi | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Thomas Edward Tighe | Diane T. Lipari | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |

| Thomas Edward Tighe | Diane T. Lipari | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 26,354,171.00 |
|---|---|---|---|---|---|---|
| Bissoondai Tilkaren | Goumatie Thackurdeen | Sibling | 8/15/2019 | 4880 | $ | 4,250,000.00 |
| Richard Tipaldi | Robert Tipaldi | Sibling | 9/6/2019 | 5087 | $ | 4,250,000.00 |
| Barbara Tirado | David Tirado | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Barbara Tirado | David Tirado | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 3,429,559.00 |
| Rafael Tirado | David Tirado | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Richard Tirado | David Tirado | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Jelena Watkins, as Personal Representative of the Estate of Andrija Tomasevic | Vladimir Tomasevic | Parent | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Jelena Watkins, as Personal Representative of the Estate of Radmila Tomasevic | Vladimir Tomasevic | Parent | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Dean Torres | Celeste Torres-Victoria | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Denise Torres | Celeste Torres-Victoria | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Joshua Eduardo Torres | Luis Eduardo Torres | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Kevin Torres | Luis Eduardo Torres | Child | 7/28/2022 | 8289 | $ | 8,500,000.00 |
| Nicholas Torres | Luis Eduardo Torres | Child | 7/28/2022 | 8289 | $ | 8,500,000.00 |
| Richard Torres | Celeste Torres-Victoria | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Jasmine Victoria & Dawn Torres Brown | Celeste Torres-Victoria | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 3,212,668.00 |
| Dawn Torres Brown | Celeste Torres-Victoria | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Marie Ann Tortorici | Raymond M. Downey | Child | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Alexander W. Trant | Daniel Trant | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Daniel J. Trant | Daniel Trant | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Jessica Trant | Daniel Trant | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Kathleen Trant | Daniel Trant | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |

| Kathleen Trant | Daniel Trant | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 8,167,658.00 |
|---|---|---|---|---|---|
| Kevin J. Trant | Daniel Trant | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Matthew J. Trant | Daniel Trant | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Maureen A. Trant | Daniel Trant | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Sally A. Trant | Daniel Trant | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Timothy P. Trant | Daniel Trant | Sibling | 8/16/2018 | 4106 | $ 4,250,000.00 |
| Matthew Trant, as Personal Representative of the Estate of Mary C. Trant | Daniel Trant | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| James A. Trentini II | James A. Trentini | Child | 8/16/2018 | 4106 | $ 8,500,000.00 |
| James A. Trentini II | Mary Trentini | Child | 8/16/2018 | 4106 | $ 8,500,000.00 |
| Pamela B. Trentini | James A. Trentini | Child | 8/16/2018 | 4106 | $ 8,500,000.00 |
| Pamela B. Trentini | Mary Trentini | Child | 8/16/2018 | 4106 | $ 8,500,000.00 |

| Patti J. Trentini | James A. Trentini | Child | 8/16/2018 | 4106 | $ 8,500,000.00 |
|---|---|---|---|---|---|
| Patti J. Trentini | Mary Trentini | Child | 8/16/2018 | 4106 | $ 8,500,000.00 |
| Kimberly Trimingham-Aiken | Terrance Aiken | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Kimberly Trimingham-Aiken | Terrance Aiken | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 5,525,325.00 |
| Kimberly Trudel | Frederick Rimmele III | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Kimberly Trudel | Frederick Rimmele III | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 10,699,513.00 |
| Mary Truelson | Brian C. Hickey | Sibling | 10/5/2021 | 7190 | $ 4,250,000.00 |
| Mary Tselepis | William P. Tselepis Jr. | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Mary Tselepis | William P. Tselepis Jr. | PR | 03/08/2016 (P&S) 09/03/2024 (EL) | 3226 (P&S) 10292 (EL) | $ 9,994,971.00 |
| Jason Tucker | Brian Warner | Stepsibling | 9/17/2018 | 4186 | $ 2,125,000.00 |
| Karen E. Tucker | Brian Warner | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Calvin Tull | Pauline Tull-Francis | Child | 10/5/2021 | 7190 | $ 8,500,000.00 |
| Jennifer Tull | Pauline Tull-Francis | Child | 10/5/2021 | 7190 | $ 8,500,000.00 |
| Francine Tull-Lindo | Pauline Tull-Francis | Child | 10/5/2021 | 7190 | $ 8,500,000.00 |
| Caroline Tumulty | Lance Tumulty | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Cynthia Tumulty | Lance Tumulty | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Cynthia Tumulty | Lance Tumulty | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 14,449,248.00 |
| James Tumulty | Lance Tumulty | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Sara Tumulty | Lance Tumulty | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Shawn Tumulty | Lance Tumulty | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Fred Searby, as Personal Representative of the Estate of Diane Tumulty-Searby | Lance Tumulty | Parent | 8/17/2017 | 3706 | $ 8,500,000.00 |
| Denis Twomey, as Personal Representative of the Estate of William Twomey | Robert T. Twomey | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Emeric R. Twomey | Robert T. Twomey | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Marianne Twomey, as Personal Representative of the Estate of John Twomey | Robert T. Twomey | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Marie Twomey | Robert T. Twomey | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Marie Twomey | Robert T. Twomey | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 5,443,010.00 |
| Robert Twomey | Robert T. Twomey | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Theresa Twomey, as Personal Representative of the Estate of Richard Twomey | Robert T. Twomey | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Vincent Twomey, as Personal Representative of the Estate of James Twomey | Robert T. Twomey | Sibling | 8/15/2019 | 4880 | $ 4,250,000.00 |
| Kathy A. Ugalde | Raymond M. Downey | Child | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Diane Ugolyn | Tyler Ugolyn | Parent | 6/16/2016 | 3300 | $ 8,500,000.00 |
| Trevor Ugolyn | Tyler Ugolyn | Sibling | 6/16/2016 | 3300 | $ 4,250,000.00 |
| Victor Ugolyn | Tyler Ugolyn | Parent | 6/16/2016 | 3300 | $ 8,500,000.00 |

| Victor Ugolyn | Tyler Ugolyn | PR | 03/08/2016 (P&S) 06/16/2016 (EL) | 3226 (P&S) 3300 (EL) | $ 7,249,237.00 |
| Alexander T. Uman | Jonathan Uman | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Anna I. Uman | Jonathan Uman | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Julie Uman | Jonathan Uman | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Julie Uman | Jonathan Uman | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 26,234,147.00 |
| Michael Uman | Jonathan Uman | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Anthony Umanzor | Elsy C. Osorio | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Feliciana Umanzor | Elsy C. Osorio | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Feliciana Umanzor | Elsy C. Osorio | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 5,895,775.00 |
| Katherine Umanzor | Elsy C. Osorio | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Eileen Valiente | Soledi Colon | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Brandon Valvo | Carlton F. Valvo II | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Carlton F. Valvo | Carlton F. Valvo II | Parent | 8/17/2017 | 3706 | $ 8,500,000.00 |
| Carlton F. Valvo, as Personal Representative of the Estate of Nicoletta Bernadette Valvo | Carlton F. Valvo II | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Dante G. Valvo | Carlton F. Valvo II | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Trenton Valvo | Carlton F. Valvo II | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Elizabeth Van Duyne | James L. Crawford Jr. | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Melissa Ann Van Ness Fatha | Syed Abdul Fatha | Spouse | 7/28/2022 | 8289 | $ 12,500,000.00 |
| Melissa Ann Van Ness Fatha | Syed Abdul Fatha | PR | 03/08/2016 (P&S) 09/03/2024 (EL) | 3226 (P&S) 10292 (EL) | $ 2,546,892.00 |
| Elizabeth Anne Vandevander | Jon C. Vandevander | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Elizabeth Anne Vandevander | Jon C. Vandevander | PR | 03/08/2016 (P&S) 09/03/2024 (EL) | 3226 (P&S) 10292 (EL) | $ 12,464,313.00 |
| Jane A. Vandevander | Jon C. Vandevander | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jon C. Vandevander | Jon C. Vandevander | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Mary E. Vandevander | Jon C. Vandevander | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Mary P. Vatalaro | James A. Trentini | Child | 8/16/2018 | 4106 | $ | 8,500,000.00 |
| Mary P. Vatalaro | Mary Trentini | Child | 8/16/2018 | 4106 | $ | 8,500,000.00 |
| Margarita Vazquez | Carmen Milly Rodriguez | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Ruby Vega | Peter Vega | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Emily Vega-Faltas | Harold Lizcano | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Emily Vega-Faltas | Harold Lizcano | PR | 03/08/2016 (P&S) 07/28/2022 (EL) | 3226 (P&S) 8289 (EL) | $ | 3,677,804.00 |
| Consuelo Velazquez | Jorge Velazquez | PR | 3/8/2016 | 3226 | $ | 2,000,000.00 |
| Consuelo Velazquez | Jorge Velazquez | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Jorge Velazquez Jr. | Jorge Velazquez | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Marilyn Velazquez | Jorge Velazquez | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Steven Velazquez | Jorge Velazquez | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Caterina Venuto | Adrianne Scibetta | Parent | 8/17/2017 | 3706 | $ 8,500,000.00 |
| Salvatore Venuto | Adrianne Scibetta | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Theresa Vesnesky | Mary E. Tiesi | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Jasmine Victoria | Celeste Torres-Victoria | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| James Vider Rivers | David E. Rivers | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Ricky Vider Rivers | David E. Rivers | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Ricky Vider Rivers | David E. Rivers | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 7,532,995.00 |
| Matthew Vilardo | Joseph Vilardo | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Nicole Vilardo | Joseph Vilardo | Child | 10/5/2021 | 7190 | $ 8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Patricia Vilardo | Joseph Vilardo | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Patricia Vilardo | Joseph Vilardo | PR | 03/08/2016 (P&S) 09/03/2024 (EL) | 3226 (P&S) 10292 (EL) | $ 12,603,217.00 |
| Carlos Villa | Sharon Christina Millan | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Richard Villa | Sharon Christina Millan | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Richard Villa | Sharon Christina Millan | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 3,301,710.00 |
| Stephanie Villarin | Eduvigis Reyes Jr. | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Caren Villarreal | Gerard Barbara | Child | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Anthony Vincelli | Chantal Vincelli | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Anthony Vincelli | Chantal Vincelli | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 2,665,482.00 |
| Antonio Vincelli | Chantal Vincelli | Parent | 8/16/2018 | 4106 | $ 8,500,000.00 |
| Anthony J. Viola | Kevin J. Smith | Stepchild | 9/17/2018 | 4186 | $ 4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Vincent Viola Jr. | Kevin J. Smith | Stepchild | 9/17/2018 | 4186 | $ 4,250,000.00 |
| Thomas Virgilio | Lawrence J. Virgilio | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Thomas Virgilio | Lawrence J. Virgilio | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 4,385,535.00 |
| Thomas Virgilio, as Personal Representative of the Estate of Lucy Virgilio | Lawrence J. Virgilio | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Kerri Viverito | Michael Vernon Kiefer | Sibling | 8/28/2018 | 4127 | $ 4,250,000.00 |
| Mary Vogt | William G. Minardi | Sibling | 10/5/2021 | 7190 | $ 4,250,000.00 |
| Jim Vrachnas, as Personal Representative of the Estate of Cathy Vrachnas | George Merkouris | Sibling | 8/16/2018 | 4106 | $ 4,250,000.00 |
| Benhardt R. Wainio | Honor Elizabeth Wainio | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Benhardt R. Wainio | Honor Elizabeth Wainio | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 5,511,725.00 |
| Sarah R. Wainio | Honor Elizabeth Wainio | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Thomas F. Wainio | Honor Elizabeth Wainio | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Rema Waiser | Simon V. Weiser | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Rema Waiser | Simon V. Weiser | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 3,383,019.00 |
| Kara Walker | Steven Coakley | Sibling | 8/15/2019 | 4880 | $ 4,250,000.00 |
| Kara Walker | Steven Coakley | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 3,581,253.00 |
| Avery Wall | Glen J. Wall | Child | 2/18/2020 | 5976 | $ 8,500,000.00 |
| Brian Wall | Glen J. Wall | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Diane Wall | Glen J. Wall | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Diane Wall | Glen J. Wall | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 45,735,824.00 |
| Gary Wall | Glen J. Wall | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Jean Wall | Glen J. Wall | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Kevin Wall | Glen J. Wall | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Payton Wall | Glen J. Wall | Child | 2/18/2020 | 5976 | $ | 8,500,000.00 |
| Joseph Walsh | Carol Flyzik | Stepchild | 9/17/2018 | 4186 | $ | 8,500,000.00 |
| Kevin Walsh | Carol Flyzik | Stepchild | 9/17/2018 | 4186 | $ | 4,250,000.00 |
| Kristin Walsh | Carol Flyzik | Stepchild | 9/17/2018 | 4186 | $ | 4,250,000.00 |
| Dianne M. Walsh | Christine Barbuto | Sibling | 10/31/2016 | 3386 | $ | 4,250,000.00 |
| Dianne M. Walsh | Christine Barbuto | PR | 03/08/2016 (P&S) 10/31/2016 (EL) | 3226 (P&S) 3386 EL | $ | 4,368,810.00 |
| Claudia Flyzik & Nancy Walsh Walsh | Carol Flyzik | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 4,664,753.00 |
| Nancy Walsh | Carol Flyzik | Partner | 4/25/2018 | 3979 | $ | 12,500,000.00 |
| Allen L. Warner | Brian Warner | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Gerald L. Warner | Brian Warner | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Kathryn E. Warner | Brian Warner | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Patricia A. Warner-Proctor | Brian Warner | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Corrine Warnock | Henry A. Miller Jr. | Sibling | 8/16/2018 | 4106 | $ | 4,250,000.00 |
| Jelena Watkins | Vladimir Tomasevic | Sibling | 8/15/2019 | 4880 | $ | 4,250,000.00 |
| Amy L. Weaver | Todd Christopher Weaver | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Amy L. Weaver | Todd Christopher Weaver | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 16,845,860.00 |
| Judith Weil | Joanne F. Weil | Parent | 10/5/2021 | 7190 | $ | 8,500,000.00 |
| Judith Weil | Joanne F. Weil | PR | 03/08/2016 (P&S) 09/03/2024 (EL) | 3226 (P&S) 10292 (EL) | $ | 4,398,784.00 |
| Judith Weil, as Personal Representative of the Estate of Floyd Weil | Joanne F. Weil | Parent | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Jason Weinberg | Steven Weinberg | Child | 9/9/2019 | 5103 | $ | 8,500,000.00 |
| Laurie Weinberg | Steven Weinberg | Spouse | 9/9/2019 | 5103 | $ | 12,500,000.00 |
| Lindsay Weinberg | Steven Weinberg | Child | 9/9/2019 | 5103 | $ | 8,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Samuel Weinberg | Steven Weinberg | Child | 9/9/2019 | 5103 | $ | 8,500,000.00 |
| Laurie Weinberg | Steven Weinberg | PR | 7/21/2022 | 8245 | $ | 9,163,597.00 |
| Andrew Weinstein | Lisa Caren Orfi-Ehrlich | Sibling | 2/18/2020 | 5976 | $ | 4,250,000.00 |
| Seth Weinstein | Lisa Caren Orfi-Ehrlich | Sibling | 2/18/2020 | 5976 | $ | 4,250,000.00 |
| Stanley Weinstein | Lisa Caren Orfi-Ehrlich | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Stanley Weinstein | Lisa Caren Orfi-Ehrlich | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 5,970,822.00 |
| Stanley Weinstein, as Personal Representative of the Estate of Gloria Weinstein | Lisa Caren Orfi-Ehrlich | Parent | 2/18/2020 | 5976 | $ | 8,500,000.00 |
| Anatoly S. Weiser | Simon V. Weiser | Child | 8/16/2018 | 4106 | $ | 8,500,000.00 |
| Terri Weltman | Robert Speisman | Sibling | 10/5/2021 | 7188 | $ | 4,250,000.00 |
| Christopher Welty | Timothy Matthew Welty | Sibling | 2/18/2020 | 5976 | $ | 4,250,000.00 |
| Darren M. Welty | Timothy Matthew Welty | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Delia Welty | Timothy Matthew Welty | Spouse | 8/15/2019 | 4880 | $  12,500,000.00 |
| Delia Welty | Timothy Matthew Welty | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $  7,447,198.00 |
| Jake Welty | Timothy Matthew Welty | Child | 8/15/2019 | 4880 | $  8,500,000.00 |
| Julia A. Welty | Timothy Matthew Welty | Child | 8/15/2019 | 4880 | $  8,500,000.00 |
| William Welty | Timothy Matthew Welty | Parent | 8/15/2019 | 4880 | $  8,500,000.00 |
| Leslie Werdann | David S. Agnes | Sibling | 8/15/2019 | 4880 | $  4,250,000.00 |
| J. Linzee Whittaker | Karen E. Hagerty | Stepparent | 9/17/2018 | 4186 | $  4,250,000.00 |
| Lena Whittaker | Karen E. Hagerty | Parent | 4/25/2018 | 3979 | $  8,500,000.00 |
| Lena Whittaker | Karen E. Hagerty | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $  6,757,210.00 |
| Daniel Wik | William J. Wik | Child | 8/15/2019 | 4880 | $  8,500,000.00 |
| Kathleen M. Wik | William J. Wik | Spouse | 8/15/2019 | 4880 | $  12,500,000.00 |

| Kathleen M. Wik | William J. Wik | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 5,537,800.00 |
|---|---|---|---|---|---|
| Kathleen Wik | William J. Wik | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Patricia Wik Farese | William J. Wik | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Caryn Beth Wiley | Roger Mark Rasweiler | Child | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Andrew Williams | Brian Patrick Williams | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |
| Craig M. Williams | Louis Calvin Williams III | Child | 8/16/2018 | 4106 | $ 8,500,000.00 |
| Darren Williams | Debbie Williams | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Darren Williams | Debbie Williams | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 6,842,842.00 |
| Debbie Williams | Pauline Tull-Francis | PR | 3/8/2016 | 3226 | $ 2,000,000.00 |
| Debbie Williams | Pauline Tull-Francis | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Janice C. Williams | Louis Calvin Williams III | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 6,027,480.00 |

| | | | | | |
|---|---|---|---|---|---|
| Kathleen Williams | Brian Patrick Williams | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Kenneth E. Williams | Brian Patrick Williams | Parent | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Kenneth E. Williams | Brian Patrick Williams | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 7,684,862.00 |
| Payton Williams | Debbie Williams | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Scott M. Williams | Louis Calvin Williams III | Child | 8/16/2018 | 4106 | $ 8,500,000.00 |
| Janice C. Williams | Louis Calvin Williams III | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Keith Wiswall | David Wiswall | Child | 4/25/2018 | 3979 | $ 8,500,000.00 |
| Patricia Wiswall | David Wiswall | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Patricia Wiswall | David Wiswall | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 4,406,148.00 |
| Tracy Wiswall and Tonya Neumeyer Wiswall, as Personal Representative of the Estate of Robert Wiswall | David Wiswall | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Amy Wiswall Edgington | David Wiswall | Child | 4/25/2018 | 3979 | $ 8,500,000.00 |

| Anne M. Wodenshek | Christopher W. Wodenshek | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
|---|---|---|---|---|---|
| Anne M. Wodenshek | Christopher W. Wodenshek | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 14,378,118.00 |
| Haley Wodenshek | Christopher W. Wodenshek | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Mollie Wodenshek | Christopher W. Wodenshek | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Patricia Wodenshek | Christopher W. Wodenshek | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Raymond Wodenshek | Christopher W. Wodenshek | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Raymond Wodenshek, as Personal Representative of the Estate of Florence Wodenshek | Christopher W. Wodenshek | Parent | 8/16/2018 | 4106 | $ 8,500,000.00 |
| William Wodenshek | Christopher W. Wodenshek | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Zachary Wodenshek | Christopher W. Wodenshek | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Florence Wodenshek Garrett | Christopher W. Wodenshek | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Sarah Wodenshek Marqueling | Christopher W. Wodenshek | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Paul Remenschneider, as Personal Representative of the Estate of Linda Wodenshek Remenschneider | Christopher W. Wodenshek | Sibling | 8/15/2019 | 4880 | $ 4,250,000.00 |
| Elizabeth Wohlforth | Martin Wohlforth | Child | 7/28/2022 | 8289 | $ 8,500,000.00 |
| Susan Wohlforth | Martin Wohlforth | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Susan Wohlforth | Martin Wohlforth | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 7,266,254.00 |
| Charles Wolf | Katherine Wolf | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Charles Wolf | Katherine Wolf | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 4,724,078.00 |
| Cella Woo-Yuen | Elkin Yuen | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Cella Woo-Yuen | Elkin Yuen | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 13,121,388.00 |
| Daniel Wright | Neil Wright | Child | 10/5/2021 | 7190 | $ 8,500,000.00 |
| Jack Colin Wright | Neil Wright | Child | 10/5/2021 | 7190 | $ 8,500,000.00 |
| Lynn Wright | Brian E. Sweeney | Sibling | 4/25/2018 | 3979 | $ 4,250,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mary Wright | Neil Wright | Parent | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Lisa Ann Wylie | Dennis Cross | Child | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Chaniqua Wynter | Anthony Hawkins | Sibling | 10/5/2021 | 7190 | $ | 4,250,000.00 |
| Dawn E. Yamashiro | Brian Warner | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |
| Michele A. Yaniz | Vincent Princiotta | Sibling | 8/17/2017 | 3706 | $ | 4,250,000.00 |
| Evelyn Siew-Sim Yeow | Michael Waye | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Evelyn Siew-Sim Yeow | Michael Waye | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ | 6,581,111.00 |
| Misha Yoshida Gnazzo | John T. Gnazzo | Sibling | 8/16/2018 | 4106 | $ | 4,250,000.00 |
| Kjell Youngren | Robert G. LeBlanc | Stepchild | 9/17/2018 | 4186 | $ | 8,500,000.00 |
| Nissa Youngren | Robert G. LeBlanc | Stepchild | 9/17/2018 | 4186 | $ | 8,500,000.00 |
| Billy Yuen | Elkin Yuen | Sibling | 4/25/2018 | 3979 | $ | 4,250,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gilma Yuen | Elkin Yuen | Parent | 4/25/2018 | 3979 | $ | 8,500,000.00 |
| Nicole Yuen | Elkin Yuen | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Anthony Zaccoli | Joseph Zaccoli | Sibling | 10/5/2021 | 7190 | $ | 4,250,000.00 |
| Bret Zaccoli | Joseph Zaccoli | Sibling | 10/5/2021 | 7190 | $ | 4,250,000.00 |
| Helen Zaccoli | Joseph Zaccoli | Spouse | 8/15/2019 | 4880 | $ | 12,500,000.00 |
| Helen Zaccoli | Joseph Zaccoli | PR | 03/08/2016 (P&S) 09/03/2024 (EL) | 3226 (P&S) 10292 (EL) | $ | 6,097,292.00 |
| James Zaccoli | Joseph Zaccoli | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Joseph Zaccoli | Joseph Zaccoli | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Regina Zaccoli | Joseph Zaccoli | Child | 8/15/2019 | 4880 | $ | 8,500,000.00 |
| Santo Zaccoli | Joseph Zaccoli | Parent | 10/5/2021 | 7190 | $ | 8,500,000.00 |
| Bette Zaccoli Cozy | Joseph Zaccoli | Parent | 10/5/2021 | 7190 | $ | 8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Lori Zaccoli Davies | Joseph Zaccoli | Sibling | 10/5/2021 | 7190 | $ 4,250,000.00 |
| Zhanna Galperina, as Personal Representative of the Estate of Alexander Zaltsman | Arkady Zaltsman | Parent | 8/17/2017 | 3706 | $ 8,500,000.00 |
| Zhanna Galperina, as Personal Representative of the Estate of Faina Zaltsman | Arkady Zaltsman | Parent | 8/17/2017 | 3706 | $ 8,500,000.00 |
| Kathleen N. Zapata | Joseph J. Coppo Jr. | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Mary Christine Zaremba | David B. Brady | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Yun Yu Zheng | Raymond Fai Kwok | Spouse | 10/5/2021 | 7190 | $ 12,500,000.00 |
| Yun Yu Zheng | Raymond Kui Fai Kwok | PR | 03/08/2016 (P&S) 08/28/2024 (EL) | 3226 (P&S) 10266 (EL) | $ 5,655,918.00 |
| David Ziminski | Ivelin Ziminski | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| David Ziminski | Ivelin Ziminski | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 6,157,618.00 |
| Dean Zinzi | Michael Zinzi | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Dyan Zinzi | Michael Zinzi | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Dyan Zinzi | Michael Zinzi | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 6,906,685.00 |
| Barbara Zion Green, as Personal Representative of the Estate of Jane Zion | Charles A. Zion | Parent | 8/17/2017 | 3706 | $ 8,500,000.00 |
| Barbara Zion Green, as Personal Representative of the Estate of Martin Zion | Charles A. Zion | Parent | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Carol Zion | Charles A. Zion | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Carol Zion | Charles A. Zion | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 11,167,263.00 |
| Zachary Zion | Charles A. Zion | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Barbara Zion Green | Charles A. Zion | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Dorota Zois | Prokopios Zois | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Dorota Zois | Prokopios Zois | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 2,768,336.00 |
| Theofanis Zois | Prokopios Zois | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Stefania Zois-Goel | Prokopios Zois | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jolaine J . Zuccala | Joseph J. Zuccala | Child | 8/17/2017 | 3706 | $ 8,500,000.00 |
| Madeleine A. Zuccala | Joseph J. Zuccala | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Madeleine A. Zuccala | Joseph J. Zuccala | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 5,433,383.00 |
| Sandra Zuccala | Joseph J. Zuccala | Sibling | 8/17/2017 | 3706 | $ 4,250,000.00 |
| Kaylene E. Zuccala-Sams | Joseph J. Zuccala | Child | 8/17/2017 | 3706 | $ 8,500,000.00 |
| Erica Zucker | Andrew S. Zucker | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Jason A. Zucker | Andrew S. Zucker | Child | 8/15/2019 | 4880 | $ 8,500,000.00 |
| Erica Zucker | Andrew S. Zucker | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 21,055,265.00 |
| Nancy Lynn Zuckerman | Alan Jay Lederman | Spouse | 8/15/2019 | 4880 | $ 12,500,000.00 |
| Nancy Lynn Zuckerman | Alan Jay Lederman | PR | 03/08/2016 (P&S) 02/12/2020 (EL) | 3226 (P&S) 5926 (EL) | $ 4,064,372.00 |