UNIT MASTER EXHIBIT INDEX

(SUPPORTING MATERIALS SUBMITTED WITH AFFIDAVIT)

The following Exhibits are submitted in support of the Affidavit, supplemental sections, and blockchain tracing evidence.

Exhibit A – CMC Trust Deposit Flow Tracing (Breadcrumbs Analysis)

Blockchain tracing illustrating the movement of funds from the Affiant's wallets into CMC Trust-controlled addresses and onward into exchange-linked wallets.

Exhibit B – Swapbridge Deposit Flow Tracing (Breadcrumbs Analysis)

Tracing demonstrating aggregation of deposits into Swapbridge-controlled wallets and routing toward exchange infrastructure, including Kyrrex.

Exhibit C – CMC Trust Withdrawal Tracing (Breadcrumbs Analysis)

Backward tracing of transactions labelled as withdrawals, demonstrating controlled routing and absence of return to the Affiant.

Exhibit D – Exchange Correspondence (HTX and Kyrrex)

Communications with exchanges confirming that account-level disclosure requires law enforcement or judicial request.

Exhibit E – Bank Transaction Evidence (Fiat Deposits)

Bank statement extracts showing payments to entities linked to the fraud, including:

• SERVBIX (Port Louis, Mauritius)

• YOUR GROCERY JOURNEY LTD

Exhibit F – Regulatory Warnings (CMC Trust and Swapbridge)

Official warnings from ASIC, FCA, and FINMA confirming that the entities were unlicensed and associated with scam activity.

Exhibit G – Blockchain Tracing Summary and DOJ Alignment Materials

Consolidated tracing outputs and analytical summaries demonstrating alignment with laundering patterns described in DOJ forfeiture proceedings.

Exhibit H – Cryptocurrency Tax and Stolen Asset Reports

CryptoTaxCalculator-generated reports documenting acquisition, transfer, and loss of digital assets, including total quantified losses of AUD $247,045.72.

---

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK

---

UNITED STATES OF AMERICA,

v.  Case No. 1:25-cv-05745

APPROXIMATELY 127,271 BITCOINS,

**Defendant.**

SUPPLEMENTAL AFFIDAVIT AND NOTICE OF VICTIM INTEREST

I, Louis Michael Sylvain Selvon, declare as follows:

1. INTRODUCTION
   I submit this Supplemental Affidavit to formally notify the Court of my status as a victim of an international cryptocurrency investment fraud whose proceeds are believed to form part of the assets subject to forfeiture in this matter.

2. PRIOR SUBMISSIONS
   I confirm that I have previously:

- Submitted reports to the Federal Bureau of Investigation via the IC3 system;

- Provided detailed blockchain tracing reports and supporting materials to the United States Department of Justice;

- Filed an administrative notice with this Court confirming delivery of three supplemental evidence packages to the DOJ (December 2025, January 2026, and February 2026).

3. NATURE OF FRAUD
   My losses arose from fraudulent investment platforms operating under the names:

- CMC Trust; and

- Swapbridge.

These entities represented themselves as legitimate and licensed financial service providers offering investment opportunities.

4. REGULATORY CONFIRMATION
   Subsequent to my transactions, regulatory authorities confirmed:

- CMC Trust is not licensed or authorized in Switzerland and was placed on the FINMA Warning List on 29 May 2024;

- Swapbridge is listed by the United Kingdom Financial Conduct Authority as an unauthorized firm;

- Both entities are listed on the Australian Securities and Investments Commission (ASIC) MoneySmart Investor Alert List.

These findings confirm that the entities were operating without authorization and misrepresenting their legitimacy.

5. LEGAL CHARACTERISATION OF TRANSFERS
   My transfers were not voluntary investments. They were induced through material misrepresentation, including false claims of regulatory status and legitimacy. I relied on those representations when transferring funds.

6. BLOCKCHAIN TRACING
   I conducted detailed blockchain tracing analysis which demonstrates that my funds:

- Were converted into cryptocurrency;

- Entered identifiable wallet clusters associated with the fraudulent scheme;

- Passed through centralized exchanges, including but not limited to HTX (Huobi) and Kyrrex.

7. CONNECTION TO FORFEITURE ASSETS
   Based on the tracing evidence, my funds are reasonably believed to form part of the broader asset pool subject to forfeiture proceedings in this matter.

8. EXCHANGE INTERACTION EVIDENCE
   During my investigation, I contacted exchanges that received the traced funds. One exchange indicated that law enforcement contact would be required to disclose account holder information. Despite this, local law enforcement in my jurisdiction did not pursue the matter.

9. REQUEST TO THE COURT
   I respectfully request that the Court:

- Take notice of my status as a victim with a traceable financial interest in the Defendant property;

- Preserve my interest in any restitution or remission process arising from these proceedings;

- Recognize that my claim arises from fraudulent inducement and not voluntary transfer of funds.

10. RESERVATION OF RIGHTS

I am currently participating in related group civil proceedings being coordinated by legal representatives. I reserve all rights to pursue recovery through those proceedings as well as through any remission or forfeiture-related processes administered by the United States.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

Executed on: 10th April 2026

Louis Michael Sylvain Selvon

Blair Athol NSW 2560
Australia
Email: louisselvon@gmail.com

## SECTION [X+1]: ENHANCED DOJ ALIGNMENT WITH TRANSACTION-LEVEL EVIDENCE

---

### 1. INTRODUCTION

The Affiant submits that, in addition to structural alignment with the Verified Complaint in *United States v. Approximately 127,271 BTC*, the Affiant's transactions can now be traced directly into laundering pathways consistent with those identified by the United States Department of Justice ("DOJ").

This section incorporates transaction-level evidence, including wallet addresses, transaction hashes, and flow reconstruction.

---

### 2. FRAUDULENT INDUCEMENT AND CONTROL OF DESTINATION ADDRESSES

The Affiant was instructed by an individual operating under the name "Phillip (CMC Trust)" to transfer funds to specific cryptocurrency addresses.

These instructions included:

- Providing destination wallet addresses
- Advising the Affiant to misrepresent transfers as being to their own wallet
- Coordinating timing and confirmation of transactions

Examples include:

- BTC address: bc1qdfedlwynyadtnwpy07pdzcwa63lryksvgt00hu
- ETH address: 0xa12838852b5bebdc8b34986232353d4302bb55c5
- USDC address: 0x33914ee19f7fbc1d861829cd11e4dd43a94cfb9f

The Affiant did not control these addresses.

---

### 3. PRIMARY FUND INFLOWS (AFFIANT → CMC TRUST)

The Affiant transferred funds from:

- Bitcoin.com.au
- Coinbase
- Trust Wallet

Total BTC transferred (combined sources):

- 1.40674049 BTC

Total ETH / USDC transferred:

- ETH: 4.75219194

- USDC: 29,638.926570

These funds were sent directly to addresses controlled by CMC Trust.

## 4. IMMEDIATE POST-RECEIPT LAUNDERING

Following receipt, funds were:

4.1 Split into multiple outputs

Example:

- BTC distributed to:
  - bc1qf65n64...
  - bc1qy755rp...

4.2 Re-aggregated

Example:

- Consolidation into:
  - 3EgZQHL6NerEWS9TZskHTwfvxvk5ymnGEK

4.3 Mixed with third-party funds

- Multiple unrelated inputs merged into single transactions

## 5. TRANSFER INTO EXCHANGE-ASSOCIATED WALLETS

The Affiant's traced funds were subsequently routed through addresses associated with centralized exchanges:

BTC Path:

- 3EgZQH... → 1AR9sWV...

- 1AR9sWV... → 1AQLXAB...

- 1AQLXAB... → HTX cluster

ETH / USDC Path:

- 0x9255… → 0x9321… → 0x187f…

- → 0x8078… → 0x9637…

- → Binance addresses:

    o 0xe91b3732…

    o 0x28c6c062…

Additional BTC Path (28 June):

- TechMarketAU → CMC Trust

- → 1AR9sWV… → 1AQLXAB…

- → Binance withdrawal address

---

## 6. CHARACTERISTICS CONSISTENT WITH DOJ LAUNDERING MODEL

The Affiant's transactions exhibit:

- Disaggregation and reaggregation

- Use of intermediary wallets

- Mixing with unrelated funds

- Routing through exchange infrastructure

- Conversion between assets (ETH ↔ USDC ↔ BTC)

These are materially consistent with DOJ-described laundering mechanisms.

---

## 7. EVIDENCE OF NON-VOLUNTARY TRANSFER

The Affiant's transfers were:

- Directed by a third party under false representations

- Made to addresses not controlled by the Affiant

- Immediately moved beyond the Affiant's control

- Subjected to laundering processes

Accordingly, the transfers constitute:

Fraud-induced misappropriation, not voluntary transfers.

---

## 8. NEED FOR EXCHANGE DISCLOSURE

Final attribution requires:

- Identification of account holders at:
    - HTX (Huobi)
    - Kyrrex
    - Binance

Such information is exclusively held by these entities and requires:

- Law enforcement request, or
- Judicial subpoena

---

## 9. CONCLUSION

The Affiant's funds:

- Entered a laundering system consistent with that identified by the DOJ
- Were processed through aggregation, mixing, and exchange routing
- Are traceable to identifiable exchange-linked wallet clusters

The Affiant respectfully submits that this evidence supports:

- Recognition as a fraud victim
- Further compelled disclosure from exchanges
- Consideration in forfeiture and recovery proceedings

---

**[END OF SECTION]**

**SECTION [X+2]: SWAPBRIDGE DEPOSIT FLOWS AND CONVERGENCE WITH EXCHANGE INFRASTRUCTURE**

---

## 1. INTRODUCTION

The Affiant conducted blockchain tracing of deposits made to a platform operating under the name "Swapbridge," which has been identified by multiple financial regulators as an unlicensed entity.

Tracing reveals structured wallet behaviour consistent with centralized control and laundering.

---

## 2. AGGREGATION WALLET STRUCTURE

All deposits were directed into a central wallet cluster, including:

- Primary aggregation wallet: [Insert Wallet Address]
- Multiple inbound transactions from exchange-linked wallets (e.g., Coinbase)

These deposits were not isolated but pooled into a single controlled wallet system.

---

## 3. INTERNAL WALLET SEGMENTATION

Funds from the aggregation wallet were distributed into:

- SegWit wallets labeled as storage or operational nodes
- Intermediate routing wallets

This demonstrates:

- Internal custody by platform operators
- Absence of individualized user account control

---

## 4. FLOW TOWARD EXCHANGE INFRASTRUCTURE

Tracing shows that funds were ultimately transferred to:

- Wallets associated with the exchange Kyrrex

Example pathway:

- Aggregation Wallet → Intermediate Wallet → Kyrrex-linked address

## 5. CONSISTENCY WITH CMC TRUST FLOWS

The Affiant previously traced funds from a separate platform ("CMC Trust") which also:

- Routed funds through structured wallet clusters

- Ultimately transferred funds to exchange endpoints

The presence of the same exchange destination (Kyrrex) indicates:

A shared or overlapping laundering infrastructure.

## 6. FAILURE OF WITHDRAWAL FUNCTIONALITY

The Affiant attempted to withdraw funds in or around June 2024 but encountered:

- Delays

- Platform errors

- Inability to access funds

Blockchain analysis confirms:

- No direct outbound transfers to wallets controlled by the Affiant

- Continued internal routing of funds

## 7. LEGAL SIGNIFICANCE

The Swapbridge flows demonstrate that:

- The platform did not function as a legitimate financial service

- Deposits were absorbed into a centralized wallet system

- Funds were transferred to exchange-linked endpoints without user control

This supports the conclusion that:

The platform was used to misappropriate funds and route them into laundering infrastructure.

## 8. CONCLUSION

The Swapbridge tracing establishes:

- Controlled aggregation of victim funds

- Structured internal wallet segmentation

- Convergence with exchange infrastructure also observed in other fraud schemes

This further supports the classification of the Affiant's losses as:

The result of coordinated fraudulent and laundering activity.

---

**[END OF SECTION]**

**SECTION [X+3]: EXCHANGE DISCLOSURE AND COMPELLED PRODUCTION (KYRREX FOCUS)**

---

## 1. INTRODUCTION

Blockchain tracing conducted by the Affiant demonstrates that funds obtained through fraudulent platforms (including "CMC Trust" and "Swapbridge") were ultimately transferred to wallets associated with the cryptocurrency exchange known as **Kyrrex**.

The exchange represents a critical control point in the tracing of misappropriated assets, as it is the first identifiable custodial entity capable of linking blockchain addresses to real-world account holders.

---

## 2. IDENTIFICATION OF KYRREX AS A TERMINAL OR INTERMEDIATE CUSTODIAN

Tracing of multiple independent transaction pathways shows convergence at addresses associated with Kyrrex, including but not limited to:

- Wallet cluster: **1AR9sW...ynHM (Kyrrex.com)**

- Associated inbound flows from:

    - CMC Trust wallet infrastructure

    - Swapbridge aggregation wallets

These flows demonstrate:

- Consolidation of funds into exchange-controlled wallets

- Transition from non-custodial blockchain space into custodial account environments

---

## 3. SIGNIFICANCE OF EXCHANGE CONTROL POINT

Unlike intermediary wallets, Kyrrex:

- Maintains user accounts subject to Know-Your-Customer (KYC) obligations

- Controls internal ledgers linking wallet addresses to identifiable account holders

- Has the ability to trace subsequent transfers beyond initial deposit

Accordingly:

Kyrrex possesses records essential to identifying the recipients and further movement of the Affiant's funds.

---

## 4. PRIOR ATTEMPTS TO OBTAIN INFORMATION

The Affiant has made direct contact attempts with relevant exchanges:

- **Kyrrex**: Requested disclosure of account information

- Response received: Exchange requested contact from law enforcement authorities

Additionally:

- Local law enforcement (NSW Police) declined to engage with the exchange

- The Affiant has no independent authority to compel disclosure

This creates a procedural barrier:

Critical evidence exists but is inaccessible without judicial or governmental intervention.

---

## 5. NECESSITY OF COMPELLED DISCLOSURE

Without compelled disclosure, the following cannot be determined:

- Identity of account holders receiving the funds

- Whether funds were:
  - Retained within Kyrrex
  - Transferred to other exchanges or wallets

- Whether accounts are linked to known laundering networks

This information is necessary to:

- Establish full tracing of misappropriated assets

- Identify responsible parties

- Determine eligibility for restitution or forfeiture recovery

---

## 6. CONSISTENCY WITH ORGANIZED LAUNDERING STRUCTURES

The convergence of funds from multiple fraudulent platforms into the same exchange endpoint is consistent with:

- Centralized laundering infrastructure

- Use of exchanges as integration points

- Movement from victim deposits into controlled custodial systems

This pattern aligns with characteristics described in U.S. Department of Justice forfeiture actions involving large-scale cryptocurrency fraud schemes.

## 7. REQUEST FOR RELIEF

The Affiant respectfully requests that the Court, or relevant authority:

1. **Authorize or facilitate issuance of a subpoena or equivalent legal process** directed to Kyrrex requiring disclosure of:

a. Account holder identification (KYC records) associated with recipient wallet addresses
b. Account activity logs relating to inbound transactions identified in this filing
c. Subsequent transfers, including destination wallet addresses and timestamps
d. Any internal account relationships or linked accounts

2. **Preserve all relevant records** to prevent loss or alteration of transactional data

3. **Coordinate with appropriate authorities**, including but not limited to:

   - U.S. Department of Justice

   - Federal Bureau of Investigation

   - Other relevant financial or regulatory agencies

## 8. LEGAL BASIS

The requested disclosure is justified on the grounds that:

- The funds in question are proceeds of fraud

- The exchange is in possession of records essential to identifying recipients

- The Affiant lacks alternative means to obtain such information

The request is narrowly tailored to:

- Specific transactions

- Identified wallet addresses

- Defined time periods

---

## 9. CONCLUSION

The blockchain evidence establishes Kyrrex as a key custodial endpoint in the movement of the Affiant's funds.

Absent compelled disclosure:

- The tracing process cannot be completed

- Responsible parties cannot be identified

- Recovery efforts are materially impeded

Accordingly:

Judicial or governmental intervention is necessary to obtain the records required to advance this matter.

---

**[END OF SECTION]**

**EXHIBIT INDEX**

---

The following Exhibits are submitted in support of the Affidavit and accompanying Sections, including tracing analysis and requests for disclosure.

---

**Exhibit A – CMC Trust Deposit Flow Tracing (Breadcrumbs Analysis)**
Summary blockchain tracing illustrating the flow of funds from the Affiant's wallets through CMC Trust-controlled addresses and onward to exchange-linked endpoints.

---

**Exhibit B – Swapbridge Deposit Flow Tracing (Breadcrumbs Analysis)**
Summary blockchain tracing showing aggregation of deposits into Swapbridge-controlled wallets and subsequent routing to exchange-associated addresses, including Kyrrex.

---

**Exhibit C – CMC Trust Withdrawal Tracing (Breadcrumbs Analysis)**
Backward tracing of transactions labeled as "withdrawals," demonstrating controlled routing through intermediary wallets and absence of direct return to the Affiant.

---

**Exhibit D – Exchange Correspondence (HTX and Kyrrex)**
Copies of correspondence between the Affiant and cryptocurrency exchanges HTX (Huobi) and Kyrrex, including responses indicating that disclosure requires law enforcement or judicial request.

---

**Exhibit E – Bank Transaction Evidence (Fiat Deposits)**
Bank statement extracts showing card payments associated with fraudulent entities, including:

- SERVBIX (Port Louis, Mauritius) – linked to CMC Trust

- YOUR GROCERY JOURNEY LTD – linked to Swapbridge

---

**Exhibit F – Regulatory Warnings (CMC Trust and Swapbridge)**
Public warnings issued by financial regulators, including:

- Australian Securities & Investments Commission (ASIC / Moneysmart)

- UK Financial Conduct Authority (FCA)

- Swiss Financial Market Supervisory Authority (FINMA)

confirming that the entities referenced were unlicensed and associated with scam activity.

Exhibit G – Blockchain Tracing Summary and DOJ Alignment Materials

Consolidated tracing outputs and analytical summaries demonstrating alignment with laundering patterns described in DOJ forfeiture proceedings.

Exhibit H – Cryptocurrency Tax and Stolen Asset Reports

CryptoTaxCalculator-generated reports documenting acquisition, transfer, and loss of digital assets, including total quantified losses of AUD $247,045.72.

**[END OF EXHIBIT INDEX]**

UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF NEW YORK


United States of America,

v.

Approximately 127,271 Bitcoin (BTC),

Civil Action No. 1:25-cv-05745


**Full Transaction Evidence (Swapbridge + CMC Trust) - EDNY Filing Version**

## Section 1 - SWAPBRIDGE_FAKE_INVESTMENT

Record ID: 4

Scheme: SWAPBRIDGE_FAKE_INVESTMENT

Direction: Deposit

Asset: nan

Amount: nan

USD Spot Value: 250.0

Date UTC: 2024-04-08

Time UTC: nan

From Address: nan

To Address: nan

TxID: nan

Platform: Visa Greater Southern Bank

Notes: YOUR GROCERY JOURNEY

LTD

Record ID: 5

Scheme: SWAPBRIDGE_FAKE_INVESTMENT

Direction: Deposit

Asset: BTC

Amount: 0.01085746

USD Spot Value: 766.47

Date UTC: 2024-04-09

Time UTC: 08:35:48 UTC

From Address: 36sJRjGZkqSkJRfPcnUUGdJYh4TbtFTwmf

To Address: bc1q2xp0h6y8avm7qn34d079r4puqhs8g35t2357c3

TxID: 29bd577f2d78b0126503d44022bfdaa4cdef7cd3733da3a91202210b601c8ff2

Platform: Coinbase

Notes: nan

Record ID: 6

Scheme: SWAPBRIDGE_FAKE_INVESTMENT

Direction: Deposit

Asset: BTC

Amount: 0.02006799

USD Spot Value: 1385.18

Date UTC: 2024-04-10

Time UTC: 09:01:12 UTC

From Address: 3Nh28N8opLNWU62Hgc3QSjcsvSF3bUpULv

To Address: bc1q2xp0h6y8avm7qn34d079r4puqhs8g35t2357c3

TxID: a645a98ab924ae1aae801168ebe30512b0db6fd1c237df0e8059528bd282a758

Platform: Coinbase

Notes: nan

Record ID: 7

Scheme: SWAPBRIDGE_FAKE_INVESTMENT

Direction: Deposit

Asset: BTC

Amount: 0.00425496

USD Spot Value: 300.24

Date UTC: 2024-04-11

Time UTC: 01:37:35 UTC

From Address: 34W6bBvuz7E3ck6TdbiZX9iGSSbeJk46Yw

To Address: bc1q2xp0h6y8avm7qn34d079r4puqhs8g35t2357c3

TxID: 99298111812013de9b86a3a429bf2dcf159c90c2e96b7ed22db2cbd52327e948

Platform: Coinbase

Notes: nan

Record ID: 8

Scheme: SWAPBRIDGE_FAKE_INVESTMENT

Direction: Deposit

Asset: BTC

Amount: 0.02818335

USD Spot Value: 1749.52

Date UTC: 2024-04-29

Time UTC: 07:13:24 UTC

From Address: bc1q99e7xrxjv83gtv8gpuydg2dm3kjuxsw7ye99qz

To Address: bc1q2xp0h6y8avm7qn34d079r4puqhs8g35t2357c3

TxID: ad9984dd77d138619a917345ff2bc250dcdd2695e0034a0ea531b32909338cd4

Platform: Coinbase

Notes: nan

Record ID: 9

Scheme: SWAPBRIDGE_FAKE_INVESTMENT

Direction: Deposit

Asset: BTC

Amount: 0.01710341

USD Spot Value: 1097.51

Date UTC: 2024-05-06

Time UTC: 01:52:03 UTC

From Address: bc1q22sgwz36zr002qnazf9n8f5d6p5nuj2rh26prh

To Address: bc1q2xp0h6y8avm7qn34d079r4puqhs8g35t2357c3

TxID: da5f9ca04029a1b1f258510b437fc7f7926a7e1e66c4cf8dc194a7abc310972d

Platform: Coinbase

Notes: nan

Record ID: 10

Scheme: SWAPBRIDGE_FAKE_INVESTMENT

Direction: Deposit

Asset: BTC

Amount: 0.02629171

USD Spot Value: 1603.4

Date UTC: 2024-05-09

Time UTC: 11:31:08 UTC

From Address: 3GEz4smt7WR7DwR4RYGudfb8Z32WZXotC3

To Address: bc1q2xp0h6y8avm7qn34d079r4puqhs8g35t2357c3

TxID: aad7c948bbe54e8b8d77a6464ac51da388f21aac1f320202d6a5dc73a4515735

Platform: Coinbase

Notes: nan

Record ID: 11

Scheme: SWAPBRIDGE_FAKE_INVESTMENT

Direction: Deposit

Asset: BTC

Amount: 0.01797726

USD Spot Value: 1201.4

Date UTC: 2024-05-18

Time UTC: 01:38:31 UTC

From Address: bc1qyh3d982hcpkzjun0rv2mlcn3xptnpdts346ty8

To Address: bc1q2xp0h6y8avm7qn34d079r4puqhs8g35t2357c3

TxID: e69e8b568ce90a6931e3e0960618dbf6876390a8759300d427511a02a2957cb0

Platform: Coinbase

Notes: nan

Record ID: 12

Scheme: SWAPBRIDGE_FAKE_INVESTMENT

Direction: Deposit

Asset: BTC

Amount: 0.02913744

USD Spot Value: 1962.7

Date UTC: 2024-05-31

Time UTC: 18:21:17 UTC

From Address: 33J1Wt1nM4886uahhLPAaMvm3hQLLPZgti

To Address: bc1q2xp0h6y8avm7qn34d079r4puqhs8g35t2357c3

TxID: 842e4234bec48fa446e91f2e94af891c7638bad4a64277e15591922869cdb239

Platform: Coinbase

Notes: nan

Record ID: 13

Scheme: SWAPBRIDGE_FAKE_INVESTMENT

Direction: Deposit

Asset: BTC

Amount: 0.04736917

USD Spot Value: 3207.47

Date UTC: 2024-06-01

Time UTC: 20:16:31 UTC

From Address: bc1qjjgetm0uf4jjmq5we7dnpuxh5x5q3qz9uwnrgs

To Address: bc1q2xp0h6y8avm7qn34d079r4puqhs8g35t2357c3

TxID: b90860b68ded99999fb203c41b8a075ecddb6a911dd6cb368adc16292a5f5dce

Platform: Coinbase

Notes: nan

Record ID: 14

Scheme: SWAPBRIDGE_FAKE_INVESTMENT

Direction: Deposit

Asset: BTC

Amount: 0.05074448

USD Spot Value: 3421.83

Date UTC: 2024-06-11

Time UTC: 03:48:20 UTC

From Address: bc1qjrlu44srl45akjyxm07mxwfafcwfpu2hju0smc

To Address: bc1q2xp0h6y8avm7qn34d079r4puqhs8g35t2357c3

TxID: f894769d2f487e17d9c09ab09f66394c95b251935bfea4a8a7ad3e4c6f223ea3

Platform: Coinbase

Notes: nan

**Section 2 - CMC_TRUST_FAKE_INVESTMENT**

Record ID: 17

Scheme: CMC_TRUST_FAKE_INVESTMENT

Direction: Deposit

Asset: nan

Amount: nan

USD Spot Value: 300.0

Date UTC: 2024-03-25

Time UTC: nan

From Address: nan

To Address: nan

TxID: nan

Platform: Visa Greater Southern Bank

Notes: SERVBIX (Port Louis, Mauritius)

Record ID: 18

Scheme: CMC_TRUST_FAKE_INVESTMENT

Direction: Deposit

Asset: nan

Amount: nan

USD Spot Value: 700.0

Date UTC: 2024-03-26

Time UTC: nan

From Address: nan

To Address: nan

TxID: nan

Platform: Visa Greater Southern Bank

Notes: SERVBIX (Port Louis, Mauritius)

Record ID: 19

Scheme: CMC_TRUST_FAKE_INVESTMENT

Direction: Deposit

Asset: USDC

Amount: 1940.302

USD Spot Value: 1940.3

Date UTC: 2024-03-29

Time UTC: 07:57 UTC

From Address: 0xeea59b6a909f2eb900ca5c21154e29224b90c882

To Address: 0xa12838852b5bebdc8b34986232353d4302bb55c5

TxID: 0xf48ca3f9451a5fae824c4d2a74060bb5684163b729ac51bba12f8d49688268ce

Platform: Coinbase Wallet

Notes: nan

Record ID: 20

Scheme: CMC_TRUST_FAKE_INVESTMENT

Direction: Deposit

Asset: ETH

Amount: 0.87163622

USD Spot Value: 2815.07

Date UTC: 2024-04-15

Time UTC: 05:51 UTC

From Address: 0x4976a4a02f38326660d17bf34b431dc6e2eb2327

To Address: 0xa12838852b5bebdc8b34986232353d4302bb55c5

TxID: 0x49e17843338abdc32da0b6f82c2e6a7ec5e61f66adcebf0dfc4616e7ea0f6da9

Platform: Binance

Notes: nan

Record ID: 21

Scheme: CMC_TRUST_FAKE_INVESTMENT

Direction: Deposit

Asset: ETH

Amount: 0.22836705

USD Spot Value: 745.23

Date UTC: 2024-04-15

Time UTC: 10:12 UTC

From Address: 0xa9d1e08c7793af67e9d92fe308d5697fb81d3e43

To Address: 0x33914ee19f7fbc1d861829cd11e4dd43a94cfb9f

TxID: 0x66132e70029893b8af52c8902b329639158fed15be14fff6233785daa5df5f29

Platform: Coinbase

Notes: nan

Record ID: 22

Scheme: CMC_TRUST_FAKE_INVESTMENT

Direction: Deposit

Asset: USDC

Amount: 13.978446

USD Spot Value: 2013.83

Date UTC: 2024-04-25

Time UTC: 09:12 UTC

From Address: 0xa9d1e08c7793af67e9d92fe308d5697fb81d3e43

To Address: 0x33914ee19f7fbc1d861829cd11e4dd43a94cfb9f

TxID: 0x20fd6a22055fa46cf90ce58ba88c37a8618994baadb8fac36fa20359bcd43a03

Platform: Coinbase

Notes: nan

Record ID: 23

Scheme: CMC_TRUST_FAKE_INVESTMENT

Direction: Deposit

Asset: USDC

Amount: 244.057452

USD Spot Value: 3243.27

Date UTC: 2024-04-26

Time UTC: 03:54 UTC

From Address: 0xa9d1e08c7793af67e9d92fe308d5697fb81d3e43

To Address: 0x33914ee19f7fbc1d861829cd11e4dd43a94cfb9f

TxID: 0x3b438c791fdf97c0ebc3b56e748ba03f76039d435936652c25e34de03d53eb34

Platform: Coinbase

Notes: nan

Record ID: 24

Scheme: CMC_TRUST_FAKE_INVESTMENT

Direction: Deposit

Asset: USDC

Amount: 655.233707

USD Spot Value: 1655.3

Date UTC: 2024-05-01

Time UTC: 01:42 UTC

From Address: 0xa9d1e08c7793af67e9d92fe308d5697fb81d3e43

To Address: 0x33914ee19f7fbc1d861829cd11e4dd43a94cfb9f

TxID: 0xf243aeab92cbc89ce9f1c416c25a291252cf80468f1d6c2c63cffa4b95778abd

Platform: Coinbase

Notes: nan

Record ID: 25

Scheme: CMC_TRUST_FAKE_INVESTMENT

Direction: Deposit

Asset: USDC

Amount: 551.171521

USD Spot Value: 3551.43

Date UTC: 2024-05-01

Time UTC: 04:34 UTC

From Address: 0xa9d1e08c7793af67e9d92fe308d5697fb81d3e43

To Address: 0x33914ee19f7fbc1d861829cd11e4dd43a94cfb9f

TxID: 0x0fbc2e0aa2d4089df5702518fb2b4e69a0ef2b65488e2a7d2d47e3b1f0a6531a

Platform: Coinbase

Notes: nan

Record ID: 26

Scheme: CMC_TRUST_FAKE_INVESTMENT

Direction: Deposit

Asset: USDC

Amount: 885.340037

USD Spot Value: 5885.21

Date UTC: 2024-05-02

Time UTC: 23:57 UTC

From Address: 0xa9d1e08c7793af67e9d92fe308d5697fb81d3e43

To Address: 0x33914ee19f7fbc1d861829cd11e4dd43a94cfb9f

TxID: 0x22ec92c94d9c988b2120cc930caaa2d0bfcab473dd70e02ad285059067ac0cc9

Platform: Coinbase

Notes: nan

Record ID: 27

Scheme: CMC_TRUST_FAKE_INVESTMENT

Direction: Deposit

Asset: USDC

Amount: 827.311872

USD Spot Value: 2827.31

Date UTC: 2024-05-04

Time UTC: 04:55 UTC

From Address: 0xa9d1e08c7793af67e9d92fe308d5697fb81d3e43

To Address: 0x33914ee19f7fbc1d861829cd11e4dd43a94cfb9f

TxID: 0xa185f6cefb1dc2f60afd31e220189edd5d5c0b619e15f0211beb9de62ffb5da6

Platform: Coinbase

Notes: nan

Record ID: 28

Scheme: CMC_TRUST_FAKE_INVESTMENT

Direction: Deposit

Asset: USDC

Amount: 289.428735

USD Spot Value: 3289.34

Date UTC: 2024-05-10

Time UTC: 07:27 UTC

From Address: 0xa9d1e08c7793af67e9d92fe308d5697fb81d3e43

To Address: 0x33914ee19f7fbc1d861829cd11e4dd43a94cfb9f

TxID: 0x1650c83ba27dc48519ea89c79e3c980efe3b29163d2b4e8fca20ec85993d8c89

Platform: Coinbase

Notes: nan

Record ID: 29

Scheme: CMC_TRUST_FAKE_INVESTMENT

Direction: Deposit

Asset: USDC

Amount: 887.448278

USD Spot Value: 1887.57

Date UTC: 2024-05-10

Time UTC: 14:34 UTC

From Address: 0xa9d1e08c7793af67e9d92fe308d5697fb81d3e43

To Address: 0x33914ee19f7fbc1d861829cd11e4dd43a94cfb9f

TxID: 0x15bac42aa5b3c989385ad66b064dea039e98dc4d472d88476c6554f5b77cd1d8

Platform: Coinbase

Notes: nan

Record ID: 30

Scheme: CMC_TRUST_FAKE_INVESTMENT

Direction: Withdrawal

Asset: BTC

Amount: 0.06059372

USD Spot Value: 4000.0

Date UTC: 2024-05-16

Time UTC: 07:20 UTC

From Address: bc1qucan92cduszkculeltjdkwkzg8mvaf9q4ae75s

To Address: bc1qlhdvn85dswgkyvqxcuvm2ztlhzng7fawpuy6m2

TxID: b7c2bf9cc16feaa8a5142ec199e8e9cfd58bcc8bf126958a7b39bc655ead2f6d

Platform: Coinbase wallet

Notes: nan

Record ID: 31

Scheme: CMC_TRUST_FAKE_INVESTMENT

Direction: Withdrawal

Asset: BTC

Amount: 0.04399412

USD Spot Value: 2968.23

Date UTC: 2024-05-30

Time UTC: 01:08 UTC

From Address: bc1qm9yzk39dhtdtdjymq68q2fyrrvhpjfugcl63wm

To Address: 333WudfuZPiJDNr2zMoFV5uyDNaaCN7e2y

TxID: ade919078d016af9c0713fcee7bc38f3bcf0aebbb8c0a6117defcf3abc850e83

Platform: Coinbase

Notes: nan

Record ID: 32

Scheme: CMC_TRUST_FAKE_INVESTMENT

Direction: Deposit

Asset: USDC

Amount: 344.654035

USD Spot Value: 3344.32

Date UTC: 2024-05-30

Time UTC: 09:37 UTC

From Address: 0xa9d1e08c7793af67e9d92fe308d5697fb81d3e43

To Address: 0x33914ee19f7fbc1d861829cd11e4dd43a94cfb9f

TxID: 0x7015788b91b61518bc09bbeedfc12987749e352cc2e3a249154c3706b4089f78

Platform: Coinbase

Notes: nan

Record ID: 33

Scheme: CMC_TRUST_FAKE_INVESTMENT

Direction: Deposit

Asset: BTC

Amount: 0.0245386

USD Spot Value: 1652.65

Date UTC: 2024-06-11

Time UTC: 08:21 UTC

From Address: bc1qqy290glcfgeg0c92cx6ctyjc2yr0pz2dzdvuam

To Address: bc1qdfedlwynyadtnwpy07pdzcwa63lryksvgt00hu

TxID: 3ac79eb22c8daa85fb7a4d61c358634484902c46e636822757bcc7c85ede5076

Platform: Coinbase

Notes: nan

Record ID: 34

Scheme: CMC_TRUST_FAKE_INVESTMENT

Direction: Deposit

Asset: BTC

Amount: 0.81563168

USD Spot Value: 55017.31

Date UTC: 2024-06-12

Time UTC: 03:06 UTC

From Address: bc1qvadvdwxgzwwv9nglcdsfx06mcjk52lzl8wgvha

To Address: bc1qdfedlwynyadtnwpy07pdzcwa63lryksvgt00hu

TxID: d756a8671e8cde687cbdedd682a7ae6496bda2577fe3674361829d4326955457

Platform: TrustWallet

Notes: nan

Record ID: 35

Scheme: CMC_TRUST_FAKE_INVESTMENT

Direction: Deposit

Asset: BTC

Amount: 0.56660541

USD Spot Value: 38217.21

Date UTC: 2024-06-12

Time UTC: 03:49 UTC

From Address: bc1qvadvdwxgzwwv9nglcdsfx06mcjk52lzl8wgvha

To Address: bc1qdfedlwynyadtnwpy07pdzcwa63lryksvgt00hu

TxID: c8a6ba5d9bd937314537cd8ad9733c702857b790cf19130b78b0fd5f23bd311f

Platform: TrustWallet

Notes: nan

Record ID: 36

Scheme: CMC_TRUST_FAKE_INVESTMENT

Direction: Withdrawal

Asset: BTC

Amount: 0.11822477

USD Spot Value: 8069.0

Date UTC: 2024-06-13

Time UTC: 07:35 UTC

From Address: bc1qdfedlwynyadtnwpy07pdzcwa63lryksvgt00hu

To Address: bc1qvadvdwxgzwwv9nglcdsfx06mcjk52lzl8wgvha

TxID: c9990cc310de70166a37476efb7b7db2639f838cdbb6ac232221ca62829e6127

Platform: TrustWallet

Notes: nan

Record ID: 37

Scheme: CMC_TRUST_FAKE_INVESTMENT

Direction: Deposit

Asset: ETH

Amount: 3.65218867

USD Spot Value: 12971.72

Date UTC: 2024-06-19

Time UTC: 16:43 UTC

From Address: 0xec4410b034367b893dea89687452365ff4cc06ac

To Address: 0xa12838852b5bebdc8b34986232353d4302bb55c5

TxID: 0x7f80597576da350a7151fb7824775b54c8c88eb16823eb2d43805fa5aeb768b3

Platform: TrustWallet

Notes: nan

Record ID: 38

Scheme: CMC_TRUST_FAKE_INVESTMENT

Direction: Deposit

Asset: BTC

Amount: 0.15378029

USD Spot Value: 9474.0

Date UTC: 2024-06-28

Time UTC: 06:31 UTC

From Address: 1LkUosfUSeSEs1MhpDCNngzw9eNEsnQDVF

To Address: bc1qms2g2ses2269gdn9rjptyzm4lt8ntvajlhqcqa

TxID: 35d40b0fc1ec06516fd71e578434730f8cf5ca1f8f3f1dca1ca1f6436341cd00

Platform: TechmarketAU

Notes: nan

## SCHEDULE C – KYRREX TARGET WALLET ADDRESSES AND ASSOCIATED TRANSACTIONS

### 1. PURPOSE

This Schedule identifies cryptocurrency wallet addresses associated with the exchange known as Kyrrex, which have been identified as recipients of funds traced from fraudulent platforms.

These addresses are the subject of the requested disclosure and investigation.

### 2. KYRREX-ASSOCIATED WALLET ADDRESSES

The following wallet addresses have been identified through blockchain tracing as linked to Kyrrex:

**Wallet 1:**

- Address: **1AR9sW...ynHM**
- Label: Kyrrex.com
- Role: Primary receiving endpoint

**Source of Funds:**

- Swapbridge aggregation wallet (bc1q2x...57c3)
- CMC Trust flow pathways

**Observed Activity:**

- Receives consolidated funds from intermediary wallets
- Acts as entry point into custodial exchange environment

**Wallet 2:**

- Address: **1AQLXA...SEjg**
- Label: Kyrrex Centralized Exchange
- Role: Secondary custodial wallet

**Source of Funds:**

- CMC Trust BTC flow (e.g., bclqms...qcqa)

- Intermediate routing wallets linked to HTX (Huobi)

**Observed Activity:**

- Receives funds after multi-hop routing

- Associated with exchange-level custody

---

## 3. REPRESENTATIVE TRANSACTION PATHWAYS

### (A) Swapbridge Pathway

- Coinbase → Swapbridge Aggregation Wallet (bc1q2x...57c3)

- → Intermediate Wallet (38syCj...r55z)

- → Kyrrex Wallet (1AR9sW...ynHM)

---

### (B) CMC Trust Pathway

- Coinbase → CMC Trust Entry Wallet (0x3391...fb9f / BTC equivalents)

- → Internal routing wallets

- → Kyrrex Wallet (1AQLXA...SEjg)

---

## 4. TRANSACTION CHARACTERISTICS

Across both pathways:

- Funds are:
  - Aggregated into central wallets
  - Routed through multiple intermediary addresses
  - Consolidated before entering Kyrrex
- Patterns observed:
  - Multi-hop layering
  - Reuse of wallet clusters
  - Convergence at exchange endpoints

---

## 5. RELEVANCE TO REQUESTED DISCLOSURE

These wallet addresses are critical because:

- They represent the **first identifiable custodial point**

- Kyrrex holds:

    - Account holder identity (KYC)

    - Internal transaction records

    - Outbound transfer data

Without disclosure relating to these wallets:

- Further tracing cannot proceed

- Responsible parties cannot be identified

- Recovery pathways remain blocked

---

## 6. REQUESTED RECORDS (APPLICABLE TO SCHEDULE C ADDRESSES)

For each listed wallet, the Affiant seeks:

1. Account holder identification

2. Account creation details

3. Transaction history (inbound and outbound)

4. Linked accounts or internal transfers

5. Subsequent withdrawal destination addresses

---

## 7. CONCLUSION

The wallet addresses identified in this Schedule represent key control points in the movement of misappropriated funds.

They are essential to:

- Completing the tracing process

- Identifying beneficiaries

- Enabling recovery or forfeiture alignment

---

**[END OF SCHEDULE C]**

Exhibit A – CMC Trust Deposit Flow Tracing

Case 11th June 2024



Figure A1: Flow of funds from Coinbase wallet, Trust Wallet to CMC Trust aggregation address

Case USDC and ETH June 2024



Figure A2: Flow of funds from Coinbase, Binance to CMC Trust aggregation address

Case 20th June 2024



Figure A3: Flow of funds from Bitcoin.com.au, Trust Wallet to CMC Trust aggregation address

Case 28th June 2024



Figure A4: Flow of funds from TechMarketAU to CMC Trust aggregation address

Exhibit B Swapbridge Deposit Flows

BTC



Figure B1: Flow of funds from Coinbase wallet to Swapbridge  aggregation address

Exhibit C CMC Trust Withdrawal Flows

16th May 2024



Figure C1: Flow of funds from CMC trust to Coinbase wallet

29th May 2024

29th May 2024 Withdrawal Processed by CMC Trust - Traces Backwards



Figure C2: Flow of funds from CMC trust to Coinbase wallet

12th June 2024

CMC Trust 12th June 2024 Withdrawal - Backward Tracing



Figure C3: Flow of funds from CMC trust to Trust Wallet

Case 1:25-cv-05745-RRK-CLK   Document 400   Filed 04/09/26   Page 50 of 192 PageID #: 9759

Message preview

      

Reply    Reply all    Forward        Delete    Print    Archive    Junk    Mark    More        Previous    Next

**Com...**

**Mail**

**Contacts**

**Calendar**

**Settings**

**Dark mode**

**About**

**Logout**

**Webmail Home**

# [Huobi] 回复：Investigating Fraud: Dear HTX, Can you please advise the process on how to report fraud ? Does HTX freeze crypto assets if evidence is submitted ... 

From **Support** on 2025-01-05 04:04

✉ Details      ⓘ Headers      ☰ Plain text

##- Please type your reply above this line -##

Dear Customer,

Your request (2024015654) has been updated. You can reply this email for any additional comments, thank you!

Note: Huobi shall never ask you for your password or verification code of your Huobi account in any case.

## T2-cherie (HTX)

5 Jan 2025, 17:04 GMT+8

Dear Customer,

Thank you for contacting HTX Customer Service Center.

This e-mail is in response to your below questions:

Hello, regarding the address you reported, we suggest you contact: kyrrex.com, and provide the reporting information to the other party's platform for verification. At the same time, we suggest the victim to report to the police in time to assist the judicial authorities in the investigation. Thank you for your understanding and support.

If there is any other questions, please feel free to reply us, or mail to htxsupport@htx-inc.com, we will reply you within 24 hours. There will be a Customer Satisfaction Survey sent to you later for my service, I would highly appreciate it if you could take a few minutes to complete it, thank you!

Best Regards,

HTX Customer Service Center

## Net Business International

5 Jan 2025, 15:35 GMT+8

Dear HTX,

Let do one at a time and I also need feedback from HTX. I have attached the following as they were not included in the .zip file. These are my crypto accounts.

Coinbase Transaction History Report-FY2023_2024.PDF
Bitcoin_com_au_Transaction History Report-FY2023_2024.PDF
Bitcoin_com_au_Order History Report-FY2023_2024.PDF

The .JPG files and the .TXT file are self explanatory.

Awaiting further feedback.

Regards

Louis Selvon

Attachment(s)

11TH JUNE 2024 TRACE EXPLAINED IN DETAILS.txt
Bitcoin_com_au_Transaction History Report-FY2023_2024.pdf
Coinbase Transaction History Report-FY2023_2024.pdf
Is_1AQLXAB6aXSVbRMjbhSBudLf1kcsbWSEjg HTX Huobi Screenshot 2025-01-05 182204.jpg
Is_1AR9sWV7ZR2C2ohGSDDKXipCfZ3RLGynHM HTX Huobi Screenshot 2025-01-05 181621.jpg
Is_143gLvWYUojXaWZRrxquRKpVNTkhmr415B HTX Huobi Screenshot 2025-01-05 182551.jpg
Bitcoin_com_au_Order History Report-FY2023_2024.pdf

## T2-cherie (HTX)

Case 1:25-cv-05745-RPK-CLK   Document 90   Filed 04/09/26   Page 51 of 192 PageID #: 9760



**Message preview**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Reply | Reply all | Forward | Delete | Print | Archive | Junk | Mark | More |
| | | | | | | Previous | Next | |

# Re: Help Investigating Fraud and Process by Kyrrex to work with Law Enforcement ⬈

 From **KYRREX Support team** on 2025-01-06 04:19

✉ Details    ⓘ Headers    ☰ Plain text

Dear Sir,

KYRREX Limited does not disclose users' information to any individuals or any non-verified authorities due to the personal data protection requirements.

Please proceed to your local police and lodge a police report.

KYRREX Limited will be glad to assist the police or any other competent authority accordingly, should they require any information pertaining to the investigation of the lodged case subject they would furnish us with the documentary proofs.

Kind Regards,
KYRREX Support Team

> 👤 Add to address book
>
> ✎ Compose mail to

On Sun, Jan 5, 2025 at 5:16 PM Net Business International <support@netbizint.com.au> wrote:

> Dear Kyrrex,
>
> I was referred to your crypto exchange by Centralized Crypto Exchange by the name of HTX.
>
> HTX were kind enough to discuss the matter of fraud I experienced with a company trading under the name CMC Trust between the period of 28th March 2024 to 16th July 2024. The company was offering account managed investment and advertised that they are located at address
>
> Walchestrasse 9, 8006 Zürich, Switzerland
>
> However FINMA have then company name on their warning list at
>
> https://www.finma.ch/en/finma-public/warnungen/warning-list/cmc-trust/
>
> I created an account within your platform to verify my identity. I attach the discussion between me and HTX section and why they referred me to Kyrrex. From the tracing done using Breadcrumbs Analytics which I gave to HTX and explained in text form the tracing for one of the tracing in graphical form that led me to HTX, I was asked to contact Kyrrex.com as a matter of urgency.
>
> Please note that the fraud report was filed with the following entities as well:
>
> 1. Chainabuse (last week)
> 2. Cybera (last week)
> 3. NSW Police in my Local Area in Australia (An official statement was issued by them CIRS-20240812-37 [SEC=OFFICIAL] in August 2024)
> 4. ACSC in Australia ReportCyber _ Cyber.gov.au-CIRS-20240922-81 (August 2024)
> 5. FTC
> 6. FBI at IC3
> 7. Action Fraud UK
>
> From the report given by Local Police in NSW, I was referred to use Blockchain as the transaction is visible. I eventually decided to use Crypto Analytics Software called Breadcrumbs to do the tracing.
>
> With the tracing I gave to HTX with crypto addresses that showed where money went they asked to discuss with Kyrrex after it was reviewed by them.
>
> Cybera have released the Criminal Report last week to these Australian Law Enforcement Bodies which are
>
> NSW Police Force
> 45 Market Street



# ANZ ACCESS ADVANTAGE STATEMENT

**STATEMENT NUMBER 93**
**14 JUNE 2024 TO 21 JUNE 2024**

LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

# WELCOME TO YOUR ANZ ACCOUNT AT A GLANCE

Account Details

SELVON

LOUIS MICHAEL

Branch Number (BSB)

012-556

Account Number

5787-28639

Account Descriptor

ACCESS ADVANTAGE



Opening Balance:

$**62.17**

+

Total Deposits:

$**38,000.19**

−

Total Withdrawals:

$**38,000.00**

=

Closing Balance:

$**62.36**

# NEED TO GET IN TOUCH?



**ANZ Internet Banking**
anz.com

OR



**Enquiries:** 13 13 14
**Lost/Stolen Cards:** 1800 033 844

Australia and New Zealand Banking Group Limited (ANZ) ABN 11 005 357 522. AFSL 234527. Aust. Credit Licence No. 234527.
RTBSP02I_MAIL

XPRCAP0021-240622034B

# ANZ ACCESS ADVANTAGE STATEMENT

Account Number 5787-28639

## Transaction Details

Please retain this statement for taxation purposes

| Date | Transaction Details | Withdrawals ($) | Deposits ($) | Balance ($) |
|------|--------------------|----------------:|-------------:|------------:|
| **2024** | | | | |
| **14 JUN** | **OPENING BALANCE** | | | **62.17** |
| 18 JUN | **TRANSFER**<br>FROM SELVON EXPENSES | | 20,000.00 | 20,062.17 |
| 19 JUN | **ANZ REFUND**<br>RID-DEF ANZ REFUND | | 0.19 | 20,062.36 |
| 19 JUN | **PAYMENT FROM MR LOUIS MICHAEL SYLVAIN SE**<br>EXPENSES | | 5,000.00 | 25,062.36 |
| 19 JUN | **TRANSFER**<br>FROM LOUIS SELVON EXPENSES | | 5,000.00 | 30,062.36 |
| 19 JUN | **TRANSFER**<br>FROM LOUIS SELVON EXPENSES | | 5,000.00 | 35,062.36 |
| 19 JUN | **ANZ INTERNET BANKING PAYMENT 282265**<br>TO LOUIS MICHAEL SYLVAIN SELVON | 5,000.00 | | 30,062.36 |
| 19 JUN | **ANZ INTERNET BANKING PAYMENT 848165**<br>TO BCOMAU | 20,000.00 | | 10,062.36 |
| 20 JUN | **TRANSFER**<br>FROM LOUIS SELVON EXPENSES | | 3,000.00 | 13,062.36 |
| 20 JUN | **ANZ INTERNET BANKING PAYMENT 516578**<br>TO BCOMAU | 10,000.00 | | 3,062.36 |
| 21 JUN | **ANZ INTERNET BANKING PAYMENT 511383**<br>TO BCOMAU | 3,000.00 | | 62.36 |
| | **TOTALS AT END OF PAGE** | **$38,000.00** | **$38,000.19** | |
| | **TOTALS AT END OF PERIOD** | **$38,000.00** | **$38,000.19** | **$62.36** |

## ANZ Fee Saving Tip

**Transferring your other accounts to ANZ.**

We've made it simple and convenient for you to change your bank accounts to ANZ and transfer your regular payments to your new ANZ accounts. In 3 easy steps you'll be done. Check out anz.com/switching for more info or to switch today.

## Banking at your fingertips

In the ANZ App and Internet Banking, you can view your balance and transaction history, activate an eligible card and make future payments and transfers. Plus, in the ANZ App you can set or change your card PIN, temporarily block your card or report it as lost or stolen, as well as view your Spend Summary*.

View your online statements anytime. Log in to the ANZ App and Internet Banking today.

*Eligibility criteria & T&Cs apply.

# ANZ ACCESS ADVANTAGE STATEMENT

Account Number 5787-28639

## IMPORTANT INFORMATION

### PLEASE CHECK THE ENTRIES AND CALL 13 13 14 REGARDING ANY ERRORS ON THIS STATEMENT.

All entries generated are subject to authorisation and verification, and if necessary, adjustments will appear on a later statement.

Further information in relation to this product (including details of benefits or fees and charges) is available on request and you can access this information by reviewing the Terms and Conditions, and Fees and Charges brochures which can be found at **anz.com** or by calling **13 13 14**.

If you have a complaint about an ANZ product or service, please contact us and we will try to resolve the issue as quickly as possible. Our customer complaints guide is available at https://www.anz.com.au/support/contact-us/compliments-suggestions-complaints/, alternatively you may wish to:

**Call us:**
- General enquiries **13 13 14**
- If you're overseas **+61 3 9683 9999**
- ANZ Complaint Resolution Team on **1800 805 154**
- If you're deaf, hard of hearing and/or have a speech impairment, call **133 677** or visit the **National Relay Service** at: https://nrschat.nrscall.gov.au/nrs/internetrelay

**Write to us:** ANZ Complaint Resolution Team
Locked Bag 4050,
South Melbourne VIC 3205
or **ANZ online complaints form**:
https://www.anz.com.au/support/contact-us/compliments-suggestions-complaints/feedback/

**Visit us:** At your nearest ANZ branch.
If you have a Relationship Manager, please feel free to contact them.

If an issue has not been resolved to your satisfaction, you can lodge a complaint with the Australian Financial Complaints Authority (**AFCA**). AFCA provides fair and independent financial services complaint resolution that is free to consumers.

**Call:** **1800 931 678** (free call within Australia), or **+61 1800 931 678** (International)

**Online**: Email: info@afca.org.au
Web: www.afca.org.au

**Write to:** **Australian Financial Complaints Authority Limited**
GPO Box 3,
Melbourne VIC 3001

XPRCAP0021-240622034B



# ANZ ACCESS ADVANTAGE STATEMENT

**STATEMENT NUMBER 92**
**16 APRIL 2024 TO 14 JUNE 2024**

LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

## WELCOME TO YOUR ANZ ACCOUNT AT A GLANCE

Account Details

SELVON

LOUIS MICHAEL

Branch Number (BSB)

012-556

Account Number

5787-28639

Account Descriptor

ACCESS ADVANTAGE



Opening Balance:

$**172.17**

+

Total Deposits:

$**2,000.00**

−

Total Withdrawals:

$**2,110.00**

=

Closing Balance:

$**62.17**

## NEED TO GET IN TOUCH?



**ANZ Internet Banking**
anz.com

**OR**

**Enquiries:** 13 13 14
**Lost/Stolen Cards:** 1800 033 844

Australia and New Zealand Banking Group Limited (ANZ) ABN 11 005 357 522. AFSL 234527. Aust. Credit Licence No. 234527.
RTBSP02I_MAIL

XPRCAP0021-240615O226

# ANZ ACCESS ADVANTAGE STATEMENT

Account Number 5787-28639

## Transaction Details

Please retain this statement for taxation purposes

| Date | Transaction Details | Withdrawals ($) | Deposits ($) | Balance ($) |
|---|---|---|---|---|
| **2024** | | | | |
| **16 APR** | **OPENING BALANCE** | | | **172.17** |
| 30 APR | **ACCOUNT SERVICING FEE**<br>MINIMUM $2000 IN DEPOSITS NOT RECEIVED | 5.00 | | 167.17 |
| 31 MAY | **ACCOUNT SERVICING FEE**<br>MINIMUM $2000 IN DEPOSITS NOT RECEIVED | 5.00 | | 162.17 |
| 31 MAY | **ANZ INTERNET BANKING PAYMENT 584996**<br>TO COINBASE | 100.00 | | 62.17 |
| 03 JUN | **PAYMENT FROM MR LOUIS MICHAEL SYLVAIN SE**<br>SAVEONFEES<br>EFFECTIVE DATE 01 JUN 2024 | | 2,000.00 | 2,062.17 |
| 11 JUN | **ANZ INTERNET BANKING PAYMENT 947115**<br>TO COINBASE | 2,000.00 | | 62.17 |
| | **TOTALS AT END OF PAGE** | **$2,110.00** | **$2,000.00** | |
| | **TOTALS AT END OF PERIOD** | **$2,110.00** | **$2,000.00** | **$62.17** |

## This Statement Includes

| | |
|---|---|
| ANZ bank charges | $10.00 |

## Fee Summary

Fees Charged for period: 29 MAR 2024 to 30 APR 2024

| Summary of ANZ Transaction Fees | Transactions | | | Fee Per Transaction ($) | Total Charge ($) |
|---|---|---|---|---|---|
| | Total | Free | Additional | | |
| **SERVICE FEES** | | | | | |
| MONTHLY ACCOUNT SERVICE FEE | | | | | 5.00 |
| **Total Account Service Fees** | | | | | **$5.00** |
| **Total Bank Account Fees Charged** | | | | | **$5.00** |

**Please note:** Overseas transaction fees, overseas ATM fees and non ANZ ATM operator fees not included

# ANZ ACCESS ADVANTAGE STATEMENT

Account Number 5787-28639

Fees Charged for period: 01 MAY 2024 to 31 MAY 2024

| Summary of ANZ Transaction Fees | Transactions | | | Fee Per Transaction ($) | Total Charge ($) |
|---|---|---|---|---|---|
| | Total | Free | Additional | | |
| **SERVICE FEES** | | | | | |
| MONTHLY ACCOUNT SERVICE FEE | | | | | 5.00 |
| **Total Account Service Fees** | | | | | **$5.00** |
| **Total Bank Account Fees Charged** | | | | | **$5.00** |

**Please note:** Overseas transaction fees, overseas ATM fees and non ANZ ATM operator fees not included

**Please note:** Your fee cycle may not always reconcile with your statement cycle. This statement date ends on 14/06/24 and the monthly fee cycle, as appears above, ended on 31/05/24.

## ANZ Fee Saving Tip

**Easy access with ANZ Internet Banking and ANZ App**
Save yourself a visit to a branch. Check your balance, make transfers, update your details, and more with the ANZ App and ANZ Internet Banking. Find out more at anz.com/ways-to-bank.

## Banking at your fingertips

In the ANZ App and Internet Banking, you can view your balance and transaction history, activate an eligible card and make future payments and transfers. Plus, in the ANZ App you can set or change your card PIN, temporarily block your card or report it as lost or stolen, as well as view your Spend Summary*.

View your online statements anytime. Log in to the ANZ App and Internet Banking today.

*Eligibility criteria & T&Cs apply.

XPRCAP0021-2406150226

# ANZ ACCESS ADVANTAGE STATEMENT

Account Number 5787-28639

## IMPORTANT INFORMATION

### PLEASE CHECK THE ENTRIES AND CALL 13 13 14 REGARDING ANY ERRORS ON THIS STATEMENT.

All entries generated are subject to authorisation and verification, and if necessary, adjustments will appear on a later statement.

Further information in relation to this product (including details of benefits or fees and charges) is available on request and you can access this information by reviewing the Terms and Conditions, and Fees and Charges brochures which can be found at **anz.com** or by calling **13 13 14**.

If you have a complaint about an ANZ product or service, please contact us and we will try to resolve the issue as quickly as possible. Our customer complaints guide is available at https://www.anz.com.au/support/contact-us/compliments-suggestions-complaints/, alternatively you may wish to:

**Call us:**
- General enquiries **13 13 14**
- If you're overseas **+61 3 9683 9999**
- ANZ Complaint Resolution Team on **1800 805 154**
- If you're deaf, hard of hearing and/or have a speech impairment, call **133 677** or visit the **National Relay Service** at: https://nrschat.nrscall.gov.au/nrs/internetrelay

**Write to us:** ANZ Complaint Resolution Team
Locked Bag 4050,
South Melbourne VIC 3205
or **ANZ online complaints form**:
https://www.anz.com.au/support/contact-us/compliments-suggestions-complaints/feedback/

**Visit us:** At your nearest ANZ branch.
If you have a Relationship Manager, please feel free to contact them.

If an issue has not been resolved to your satisfaction, you can lodge a complaint with the Australian Financial Complaints Authority (**AFCA**). AFCA provides fair and independent financial services complaint resolution that is free to consumers.

**Call:** **1800 931 678** (free call within Australia), or **+61 1800 931 678** (International)

**Online**: Email: info@afca.org.au
Web: www.afca.org.au

**Write to:** **Australian Financial Complaints Authority Limited**
GPO Box 3,
Melbourne VIC 3001

# IMPORTANT INFORMATION ABOUT YOUR ANZ CARD AND PASSWORD SECURITY FOR RETAIL CUSTOMERS

We are writing to remind you about how to protect your card and password security and what to do if you have a query about a disputed transaction on your ANZ card.

## ANZ's Electronic Banking Security Guidelines

### Guidelines for your card and password security

Your ANZ card, password, PIN (Personal Identification Number), Telecode and other usernames or passwords are the key to accessing your accounts electronically. The security of your ANZ card, password, PIN, Telecode and other usernames or passwords is therefore very important.

These guidelines are designed to help you keep your card, password, PIN, Telecode and other usernames and passwords secure. By following these guidelines you can assist in preventing misuse of your ANZ accounts, cards, password, PIN, Telecode, and other user names or passwords.

Liability for losses resulting from unauthorised transactions will be determined under the ePayments Code and not under these guidelines. For further details please see the ANZ Electronic Banking Conditions of Use, contained in your ANZ Product Disclosure Statement or product terms and conditions as applicable.

You may be held liable or partly liable for unauthorised transactions if you contributed to the loss through fraud or a breach of the passcode security requirements set out in these guidelines, if you unreasonably delay reporting a security breach (such as losing your card or someone gaining access to your PIN or passwords) or where an unauthorised transaction occurs because your card was left in an ATM.



**Card security**

To help protect your card, you must:

- sign the back of your card immediately on receipt and only use it within the 'valid from' and 'until end' dates shown on the card;

- securely destroy your card when it expires by cutting it diagonally in half (including any embedded microchip, magnetic strip and card validation code on the card);

- not let anyone else use your card or disclose your card details (including any card number, CCV and expiry date printed on the card) or the PIN to anyone;

- regularly check that you still have your card;

- ensure that you retrieve your card after making a transaction;

- take reasonable steps to protect your card from loss, misuse or theft; and

- notify ANZ immediately if you become aware that your card or card details (for example, the number and expiry date of your card) has been lost or stolen, or has been used by someone else.

If you use your compatible device to perform transactions, you must:

- not leave your device unattended;

- not allow another person to use your device to make purchases or payments;

- lock your device when not in use and take all other reasonable steps necessary to stop unauthorised use of your device;

- notify ANZ immediately if your device is lost or stolen, or service is suddenly disconnected without your permission (which may indicate you have been subject to mobile phone porting); and

- remove your eligible cards from your device prior to disposing of the device.

If you have allowed another person's biometric information to be registered on your device, they may be able to use their biometric information to make transactions. You may be taken to have authorised the person to transact on your card using your digital wallet.

**Passcode security requirements**

These requirements help to protect your personal identification numbers (**PIN**) or other passwords (including One-Time Passwords), Telecode or usernames ('**passcodes**'). You may be held liable or partly liable for unauthorised transactions if you contribute to a loss through a breach of these requirements.

To help protect your PIN and passcodes, you must not:

- voluntarily disclose any of your PIN or passcodes to anyone (including a family member or friend). You may, however, disclose your ANZ Phone Banking Password (Security Code) to an ANZ officer, or where the account is a small business account, to an authorised user;

- write or record your PIN or passcodes on your card, or on any

other device that is used to perform transactions without making a reasonable attempt to protect it;

- keep a record of your PIN or passcodes with anything carried with, or liable to loss or theft simultaneously with, your card or device without making a reasonable attempt to protect it;

- keep a written record of your PIN or passcodes without making a reasonable attempt to protect it;

- select a numeric passcode or PIN that represents your birthdate, are sequential numbers or numbers that are all the same or an alphabetical password or PIN that is recognisable part of your name.

You must also notify ANZ immediately if you become aware that your card or device has been misused, lost or stolen, or that the security of your PIN or passcode has been breached.

A reasonable attempt to protect the security of a PIN or passcode record includes:

- disguising your PIN or passcode among other records;

- hiding or disguising the PIN or passcode in a place where it would not be expected to be found;

- keeping a record of the PIN or passcode in a securely locked container; or

- preventing unauthorised access to an electronic record of the PIN or passcode (for example, by password protecting it).

**Other recommendations**

We recommend you also consider the following steps to help keep your PIN or other passcodes safe:

- never enter your PIN or passcode into a web page which has been accessed by a link from an email, even if the email appears to have been sent by ANZ. When accessing ANZ Internet Banking you should always enter www.anz.com into your browser using the keyboard of your computer;

- take care to prevent anyone else seeing your PIN or passcode being entered in electronic equipment or hearing you disclose your Phone Banking Password (Security Code) to an ANZ officer, or where the account is a small business account, to an authorised user;

- avoid choosing a PIN or passcode with an easily retrieved combination (for example, repeated numbers or letters);

- aim to disguise your PIN or passcode in a way that is difficult for another person to discover. Consider avoiding:

  – recording the PIN or passcode in reverse order;

  – recording the PIN or passcode as a telephone number where no other numbers are recorded or where the numbers are in their correct sequence;

  – recording the PIN or passcode disguised as a date (including your birth date) or as an amount; or

– recording the PIN or password in an easily understood code (for example, A for 1, B for 2).

## What to do if you need to dispute a transaction on your ANZ card

ANZ has a process in place to help you with any incorrect or unauthorised transactions charged to your card.

You may be entitled to have a transaction reversed (a chargeback) in some situations where you have a dispute with the merchant.

If you believe you're entitled to have a transaction reversed, you should let us know immediately. The Visa Scheme rules impose time limits for raising a dispute. Generally, under the Scheme rules ANZ must lodge a fully detailed claim on your behalf within 120 days[1]. However, we recommend that you raise your dispute with us as soon as possible. If you do not notify us of your disputed transaction and provide us with all necessary details and documentation in time for ANZ to meet this deadline, ANZ may not be able to assist you in having the disputed transaction reversed.

In some cases, such as where the ePayments code applies, the time limits under the Scheme rules may not apply to your disputed transaction. However, you should still let us know about your dispute as soon as you can.

If we're satisfied after an investigation that you're entitled to have the transaction reversed, we'll credit your account for the amount originally debited for the transaction.

If we're not notified in time, we may not be able to investigate your claim, which means you're likely to be liable for the transaction.

Therefore, it's important to review your statements carefully.

### VISA SECURE AND EFTPOS SECURE

Visa Secure and EFTPOS Secure provides an extra level of protection for online purchases at participating retailers, utilising One-Time Passwords sent via the ANZ Mobile App or via SMS to your mobile phone number held by ANZ. It's only possible to reverse a transaction that's been authenticated using Visa Secure or EFTPOS Secure where ANZ is liable, as provided in the Electronic Banking Conditions of Use contained in your product Terms and Conditions or Conditions of Use.

### ANY QUESTIONS?

For general enquiries, contact our ANZ Customer Contact Centre on 13 13 14, 24 hours, 7 days. Hearing and speech impaired customers can utilise the TTY service by calling 133 677.

Alternatively, you may wish to contact us at our ANZ website, www.anz.com

[1] For transactions performed using the eftpos system, longer time limits may apply.

**anz.com**

**Australia and New Zealand Banking Group Limited ABN 11 005 357 522.**
Australian Credit Licence Number 234527. Item No. 50371  06.2023  WZ132231



Commonwealth Bank of Australia
ABN 48 123 123 124
Australian credit licence 234945

| Account Number | 067872 10521930 |
|---|---|
| Page | 1 of 2 |

LOUIS MICHAEL SYLVAIN SELVON
17 JOHN KIDD DR
BLAIR ATHOL NSW Australia 2560

05 August 2024

Dear LOUIS MICHAEL SYLVAIN SELVON,

Here's your account information and a list of transactions from 01/07/23-30/06/24.

| | |
|---|---|
| **Account name** | LOUIS MICHAEL SYLVAIN SELVON |
| **BSB** | 067872 |
| **Account number** | 10521930 |
| **Account type** | NetBank Saver |
| **Date opened** | 20/05/2024 |

| Date | Transaction details | Amount | Balance |
|---|---|---:|---:|
| 20 May 2024 | Fast Transfer From Mr LOUIS MICHAEL SYLV SAVINGS SAVINGS | $200.00 | $200.00 |
| 30 May 2024 | Direct Credit 301500 Pexa Settlement TAM49079 | $205,559.89 | $205,759.89 |
| 30 May 2024 | Transfer to xx4350 NetBank EXPENSES | -$15,000.00 | $190,759.89 |
| 31 May 2024 | Transfer to xx4350 NetBank EXPENSES | -$144,000.00 | $46,759.89 |
| 31 May 2024 | Transfer to xx4350 NetBank EXPENSES | -$20,000.00 | $26,759.89 |
| 01 Jun 2024 | Transfer to xx4350 NetBank EXPENSES | -$20,000.00 | $6,759.89 |
| 01 Jun 2024 | Credit Interest | $30.67 | $6,790.56 |
| 02 Jun 2024 | Transfer to xx4350 NetBank EXPENSES | -$6,000.00 | $790.56 |

Any pending transactions haven't been included in this list. Proceeds of cheques aren't available until cleared.

If you have questions or need more information, go to commbank.com.au/support.

Kind regards,

The CommBank Team.

Created 05/08/24 01:10pm (Sydney/Melbourne time)
While this letter is accurate at the time it's produced,
we're not responsible for any reliance on this information.

Transaction Summary v1.0.5



**Great Southern Bank**

Great Southern Bank
a business name of
**Credit Union Australia Limited**
**ABN** 44 087 650 959
**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
P 133 282 W greatsouthernbank.com.au

**Transaction Listing**
**From** 01/01/2024 **To** 31/08/2024

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

**BSB Number:** 814282
**Account Number:** 10666754
**Page**: 1

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| 01 Jan 2024 | BALANCE B/F | | | $34.65 |
| 01 Jan 2024 | Fee Free Txn | | $560.00 | $594.65 |
| 01 Jan 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 02 Jan 2024 | Card Purchase | $4.79 | | $589.86 |
| 02 Jan 2024 | VISA   Google Dexati LLC   Pyrmont   01/01/24   Card Purchase | | | |
| 03 Jan 2024 | Card Purchase | $560.55 | | $29.31 |
| 03 Jan 2024 | VISA   AvaTrade   AvaTrade.com   01/01/24   Card Purchase | | | |
| 03 Jan 2024 | Intl Visa Fee | $16.54 | | $12.77 |
| 03 Jan 2024 | Fee Free Txn | | $188.00 | $200.77 |
| 03 Jan 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 03 Jan 2024 | Card Purchase | $69.00 | | $131.77 |
| 03 Jan 2024 | PAYW   KMART 1100   CAMPBELLTOWN   03/01/24   Card Purchase | | | |
| 03 Jan 2024 | Card Purchase | $119.43 | | $12.34 |
| 03 Jan 2024 | PAYW   CHEMIST WAREHOUSE C\CAMPBELLTOWN   03/01/24   Card Purchase | | | |
| 03 Jan 2024 | Fee Free Txn | | $60.00 | $72.34 |
| 03 Jan 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 03 Jan 2024 | Cash Withdrawal | $40.00 | | $32.34 |
| 03 Jan 2024 | CUSC   NP-Marketfair CampbelltCampbelltown 0   03/01/24   Card Purchase | | | |
| 03 Jan 2024 | ATM Direct Charg | $2.90 | | $29.44 |
| 03 Jan 2024 | Fee Free Txn | | $50.00 | $79.44 |
| 03 Jan 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 04 Jan 2024 | Fee Free Txn | | $500.00 | $579.44 |
| 04 Jan 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 04 Jan 2024 | Fee Free Txn | | $307.00 | $886.44 |
| 04 Jan 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 05 Jan 2024 | Card Purchase | $47.56 | | $838.88 |
| 05 Jan 2024 | VISA   NAME-CHEAP.COM* ZOC5HS   WWW.NAMECHEA   04/01/24   Card Purchase | | | |
| 05 Jan 2024 | Intl Visa Fee | $1.40 | | $837.48 |
| 05 Jan 2024 | Card Purchase | $473.79 | | $363.69 |
| 05 Jan 2024 | VISA   AvaTrade   AvaTrade.com   03/01/24   Card Purchase | | | |
| 05 Jan 2024 | Intl Visa Fee | $13.98 | | $349.71 |
| 05 Jan 2024 | Fee Free Txn | | $397.00 | $746.71 |
| 05 Jan 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 05 Jan 2024 | Card Purchase | $17.15 | | $729.56 |
| 05 Jan 2024 | PAYW   ALDI STORES - BLAIR AT   BLAIR ATHOL   05/01/24   Card Purchase | | | |
| 06 Jan 2024 | Card Purchase | $318.79 | | $410.77 |
| 06 Jan 2024 | VISA   COLES ONLINE   HAWTHORN EAS   04/01/24   Card Purchase | | | |
| 06 Jan 2024 | Card Purchase | $396.72 | | $14.05 |
| 06 Jan 2024 | VISA   REMITLY* BC0C   Sydney   04/01/24   Card Purchase | | | |
| 08 Jan 2024 | Fee Free Txn | | $560.00 | $574.05 |
| 08 Jan 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 08 Jan 2024 | Fee Free Txn | | $550.00 | $1,124.05 |
| 08 Jan 2024 | From: SELVON LOUIS | | | |


**Great
Southern
Bank**

**Great Southern Bank**
a business name of
**Credit Union Australia Limited**
**ABN** 44 087 650 959
**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
P 133 282 W greatsouthernbank.com.au

**Transaction Listing**
**From** 01/01/2024 **To** 31/08/2024

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**BSB Number:** 814282
**Account Number:** 10666754
**Page**: 2

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| | BALANCE B/F | | | $1,124.05 |
| | REF: BILLSANDEXPENSES | | | |
| 09 Jan 2024 | Card Purchase | $4.79 | | $1,119.26 |
| 09 Jan 2024 | VISA    Google Dexati LLC    Pyrmont | | 08/01/24    Card Purchase | |
| 10 Jan 2024 | Card Purchase | $554.30 | | $564.96 |
| 10 Jan 2024 | VISA    AvaTrade    AvaTrade.com | | 08/01/24    Card Purchase | |
| 10 Jan 2024 | Intl Visa Fee | $16.35 | | $548.61 |
| 10 Jan 2024 | Card Purchase | $557.31 | | -$8.70 |
| 10 Jan 2024 | VISA    AvaTrade    AvaTrade.com | | 08/01/24    Card Purchase | |
| 10 Jan 2024 | Intl Visa Fee | $16.44 | | -$25.14 |
| 11 Jan 2024 | Fee Free Txn | | $330.00 | $304.86 |
| 11 Jan 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 11 Jan 2024 | Fee Free Txn | | $50.00 | $354.86 |
| 11 Jan 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 11 Jan 2024 | Fee Free Txn | | $900.00 | $1,254.86 |
| 11 Jan 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 12 Jan 2024 | Card Purchase | $392.42 | | $862.44 |
| 12 Jan 2024 | VISA    REMITLY* S03D    Sydney | | 11/01/24    Card Purchase | |
| 12 Jan 2024 | Card Purchase | $61.95 | | $800.49 |
| 12 Jan 2024 | VISA    IHERB IHERB.COM oNZIc    iherb.com | | 10/01/24    Card Purchase | |
| 12 Jan 2024 | Intl Visa Fee | $1.83 | | $798.66 |
| 12 Jan 2024 | Fee Free Txn | | $20.00 | $818.66 |
| 12 Jan 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 12 Jan 2024 | Card Purchase | $6.98 | | $811.68 |
| 12 Jan 2024 | PAYW    ALDI STORES - BLAIR AT    BLAIR ATHOL | | 12/01/24    Card Purchase | |
| 12 Jan 2024 | Fee Free Txn | | $52.00 | $863.68 |
| 12 Jan 2024 | From: SELVON LOUIS | | | |
| | .REF: BILLSANDEXPENSES | | | |
| 13 Jan 2024 | Card Purchase | $495.73 | | $367.95 |
| 13 Jan 2024 | VISA    AvaTrade    AvaTrade.com | | 11/01/24    Card Purchase | |
| 13 Jan 2024 | Intl Visa Fee | $14.62 | | $353.33 |
| 13 Jan 2024 | Fee Free Txn | | $100.00 | $453.33 |
| 13 Jan 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 13 Jan 2024 | Fee Free Txn | | $40.00 | $493.33 |
| 13 Jan 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 13 Jan 2024 | Fee Free Txn | | $70.00 | $563.33 |
| 13 Jan 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 14 Jan 2024 | Card Purchase | $28.99 | | $534.34 |
| 14 Jan 2024 | VISA    Adobe Systems Pty Ltd    Sydney | | 13/01/24    Card Purchase | |
| 14 Jan 2024 | Card Purchase | $265.71 | | $268.63 |
| 14 Jan 2024 | VISA    COLES ONLINE    HAWTHORN EAS | | 12/01/24    Card Purchase | |
| 14 Jan 2024 | Card Purchase | $89.44 | | $179.19 |
| 14 Jan 2024 | VISA    Menulog Pty Ltd    Sydney | | 12/01/24    Card Purchase | |
| 15 Jan 2024 | Card Purchase | $19.75 | | $159.44 |

# Great Southern Bank

**Great Southern Bank**
a business name of
**Credit Union Australia Limited**
**ABN** 44 087 650 959
**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
P 133 282 W greatsouthernbank.com.au

**Transaction Listing**
From 01/01/2024 To 31/08/2024

**BSB Number:** 814282
**Account Number:** 10666754
**Page**: 3

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| | BALANCE B/F | | | $159.44 |
| 15 Jan 2024 | VISA    WWW.MOOTPAY.COM    HATFIELD    14/01/24    Card Purchase | | | |
| 15 Jan 2024 | Intl Visa Fee | $0.58 | | $158.86 |
| 16 Jan 2024 | Card Purchase | $48.59 | | $110.27 |
| 16 Jan 2024 | PAYW    CHEMIST WAREHOUSE CAMPBELCAMPBELLTOWN    13/01/24    Card Purchase | | | |
| 16 Jan 2024 | Card Purchase | $4.79 | | $105.48 |
| 16 Jan 2024 | VISA    Google Dexati LLC    Pyrmont    15/01/24    Card Purchase | | | |
| 16 Jan 2024 | Card Purchase | $99.99 | | $5.49 |
| 16 Jan 2024 | PAYW    CHEMIST WAREHOUSE CAMPBELCAMPBELLTOWN    13/01/24    Card Purchase | | | |
| 16 Jan 2024 | Fee Free Txn | | $50.00 | $55.49 |
| 16 Jan 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 18 Jan 2024 | Fee Free Txn | | $350.00 | $405.49 |
| 18 Jan 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 19 Jan 2024 | Fee Free Txn | | $60.00 | $465.49 |
| 19 Jan 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 19 Jan 2024 | Balance Enquiry | $0.00 | | $465.49 |
| 19 Jan 2024 | CUSC    atmx 271 QUEEN STREE    CAMPBELLTOWN 0    19/01/24    Card Purchase | | | |
| 19 Jan 2024 | ATM Direct Charg | $2.50 | | $462.99 |
| 19 Jan 2024 | Cash Withdrawal | $60.00 | | $402.99 |
| 19 Jan 2024 | CUSC    atmx 271 QUEEN STREE    CAMPBELLTOWN 0    19/01/24    Card Purchase | | | |
| 19 Jan 2024 | ATM Direct Charg | $3.00 | | $399.99 |
| 19 Jan 2024 | Fee Free Txn | | $520.60 | $920.59 |
| 19 Jan 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 19 Jan 2024 | eft Purchase | $108.34 | | $812.25 |
| 19 Jan 2024 | CUSC    UBER EATS* EATS    19/01/24    Card Purchase | | | |
| 19 Jan 2024 | Cash Withdrawal | $120.00 | | $692.25 |
| 19 Jan 2024 | CUSC    atmx 271 QUEEN STREE    CAMPBELLTOWN 0    19/01/24    Card Purchase | | | |
| 19 Jan 2024 | ATM Direct Charg | $3.00 | | $689.25 |
| 19 Jan 2024 | Merchant Credit | | $5.16 | $694.41 |
| 19 Jan 2024 | CUSC    UBER EATS* EATS\    19/01/24    Card Purchase | | | |
| 19 Jan 2024 | Fee Free Txn | | $120.00 | $814.41 |
| 19 Jan 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 19 Jan 2024 | Fee Free Txn | | $10.00 | $824.41 |
| 19 Jan 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 19 Jan 2024 | eftpos | $5.16 | | $819.25 |
| 19 Jan 2024 | CUSC    UBER EATS* EATS\    19/01/24    Card Purchase | | | |
| 20 Jan 2024 | Card Purchase | $61.06 | | $758.19 |
| 20 Jan 2024 | PAYW    EG GROUP/200 GILCHRIST DRAMBARVALE    19/01/24    Card Purchase | | | |
| 20 Jan 2024 | Card Purchase | $402.00 | | $356.19 |
| 20 Jan 2024 | VISA    REMITLY* N694    Sydney    19/01/24    Card Purchase | | | |
| 20 Jan 2024 | eft Purchase | $10.00 | | $346.19 |
| 20 Jan 2024 | CUSC    CATHOLIC PARISH OF ST JOH    20/01/24    Card Purchase | | | |
| 20 Jan 2024 | eft Purchase | $10.00 | | $336.19 |
| 20 Jan 2024 | CUSC    Clergy Wollongong    20/01/24    Card Purchase | | | |
| 20 Jan 2024 | Fee Free Txn | | $100.00 | $436.19 |

# Great Southern Bank

**Great Southern Bank**
a business name of
**Credit Union Australia Limited**
**ABN** 44 087 650 959
**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
P 133 282 W greatsouthernbank.com.au

**Transaction Listing**
From 01/01/2024 To 31/08/2024

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**BSB Number:** 814282
**Account Number:** 10666754
**Page:** 4

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| | BALANCE B/F | | | $436.19 |
| 20 Jan 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 21 Jan 2024 | Card Purchase | $95.47 | | $340.72 |
| 21 Jan 2024 | VISA    CHEMISTWAREHOUSE ONLINE   Preston   20/01/24   Card Purchase | | | $15.35 |
| 21 Jan 2024 | Card Purchase | $325.37 | | |
| 21 Jan 2024 | VISA    COLES ONLINE   HAWTHORN EAS   19/01/24   Card Purchase | | | $10.56 |
| 23 Jan 2024 | Card Purchase | $4.79 | | |
| 23 Jan 2024 | VISA    Google Dexati LLC   Pyrmont   22/01/24   Card Purchase | | | $180.56 |
| 25 Jan 2024 | Fee Free Txn | | $170.00 | |
| 25 Jan 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 25 Jan 2024 | Fee Free Txn | | $60.00 | $240.56 |
| 25 Jan 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 26 Jan 2024 | Fee Free Txn | | $500.00 | $740.56 |
| 26 Jan 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 26 Jan 2024 | Fee Free Txn | | $60.00 | $800.56 |
| 26 Jan 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 27 Jan 2024 | Card Purchase | $397.70 | | $402.86 |
| 27 Jan 2024 | VISA    REMITLY* P374   SYDNEY   26/01/24   Card Purchase | | | $321.12 |
| 27 Jan 2024 | Card Purchase | $81.74 | | |
| 27 Jan 2024 | VISA    Menulog Pty Ltd   Sydney   26/01/24   Card Purchase | | | $267.71 |
| 27 Jan 2024 | Card Purchase | $53.41 | | |
| 27 Jan 2024 | VISA    Menulog Pty Ltd   Sydney   26/01/24   Card Purchase | | | |
| 27 Jan 2024 | Fee Free Txn | | $220.00 | $487.71 |
| 27 Jan 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 27 Jan 2024 | Card Purchase | $114.48 | | $373.23 |
| 27 Jan 2024 | EFTP    PACIFIC SMILES DENT\CAMPBELLTOWN   27/01/24   Card Purchase | | | |
| 27 Jan 2024 | Fee Free Txn | $100.00 | | $273.23 |
| 27 Jan 2024 | Transfer To: 814282 10666756 | | | |
| 27 Jan 2024 | SELVON LOUIS | | | |
| | REF: BACKTOESAVER | | | |
| 28 Jan 2024 | Card Purchase | $18.95 | | $254.28 |
| 28 Jan 2024 | VISA    Microsoft*Ultimate 1 Montmsbill.info   27/01/24   Card Purchase | | | $49.45 |
| 28 Jan 2024 | Card Purchase | $204.83 | | |
| 28 Jan 2024 | VISA    COLES ONLINE   HAWTHORN EAS   25/01/24   Card Purchase | | | $48.46 |
| 29 Jan 2024 | Card Purchase | $0.99 | | |
| 29 Jan 2024 | VISA    THE ATHLETIC   HTTPSTHEATHL   28/01/24   Card Purchase | | | $48.43 |
| 29 Jan 2024 | Intl Visa Fee | $0.03 | | |
| 29 Jan 2024 | Fee Free Txn | | $90.00 | $138.43 |
| 29 Jan 2024 | From: SELVON LOUIS | | | |
| | REF: FUEL | | | |
| 29 Jan 2024 | Fee Free Txn | | $1,590.00 | $1,728.43 |
| 29 Jan 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 30 Jan 2024 | Card Purchase | $4.79 | | $1,723.64 |

**Great Southern Bank**

**Great Southern Bank**
a business name of
**Credit Union Australia Limited**
**ABN** 44 087 650 959
**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
P 133 282 W greatsouthernbank.com.au

**Transaction Listing**
From 01/01/2024 To 31/08/2024

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**BSB Number:** 814282
**Account Number:** 10666754
**Page:** 5

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

| Date | Description | | Debit | | Credit | Balance |
|---|---|---|---|---|---|---|
| | BALANCE B/F | | | | | $1,723.64 |
| 30 Jan 2024 | VISA     Google Dexati LLC | Pyrmont | | 29/01/24 | Card Purchase | |
| 30 Jan 2024 | Card Purchase | | $1,589.91 | | | $133.73 |
| 30 Jan 2024 | VISA     REMITLY* Q330 | Sydney | | 29/01/24 | Card Purchase | |
| 30 Jan 2024 | Fee Free Txn | | | | $40.00 | $173.73 |
| 30 Jan 2024 | From: SELVON LOUIS | | | | | |
| | REF: BILLSANDEXPENSES | | | | | |
| 31 Jan 2024 | Card Purchase | | $79.57 | | | $94.16 |
| 31 Jan 2024 | PAYW     BP CON MACARTHUR 2246 | CAMPBELLTOWN | | 29/01/24 | Card Purchase | |
| 31 Jan 2024 | Card Purchase | | $29.71 | | | $64.45 |
| 31 Jan 2024 | VISA     ASRSUPPORT.COM | HTTPSADVANCE | | 29/01/24 | Card Purchase | |
| 31 Jan 2024 | Intl Visa Fee | | $0.88 | | | $63.57 |
| 31 Jan 2024 | Card Purchase | | $32.50 | | | $31.07 |
| 31 Jan 2024 | PAYW     WOOLWORTHS/271 QUEEN ST CCAMPBELLTOWN | | | 30/01/24 | Card Purchase | |
| 31 Jan 2024 | Fee Free Txn | | | | $140.00 | $171.07 |
| 31 Jan 2024 | From: SELVON LOUIS | | | | | |
| 01 Feb 2024 | Fee Free Txn | | | | $300.00 | $471.07 |
| 01 Feb 2024 | From: SELVON LOUIS | | | | | |
| | REF: BILLSANDEXPENSES | | | | | |
| 01 Feb 2024 | Fee Free Txn | | | | $94.00 | $565.07 |
| 01 Feb 2024 | From: SELVON LOUIS | | | | | |
| | REF: BILLSANDEXPENSES | | | | | |
| 01 Feb 2024 | Fee Free Txn | | | | $56.00 | $621.07 |
| 01 Feb 2024 | From: SELVON LOUIS | | | | | |
| | REF: BILLSANDEXPENSES | | | | | |
| 01 Feb 2024 | Fee Free Txn | | | | $100.00 | $721.07 |
| 01 Feb 2024 | From: SELVON LOUIS | | | | | |
| | REF: BILLSANDEXPENSES | | | | | |
| 02 Feb 2024 | Card Purchase | | $29.71 | | | $691.36 |
| 02 Feb 2024 | VISA     ASRSUPPORT.COM | HTTPSADVANCE | | 31/01/24 | Card Purchase | |
| 02 Feb 2024 | Intl Visa Fee | | $0.88 | | | $690.48 |
| 02 Feb 2024 | Card Purchase | | $126.30 | | | $564.18 |
| 02 Feb 2024 | PAYW     FOOD WORLD SUPERMARKET | CAMPBELLTOWN | | 31/01/24 | Card Purchase | |
| 02 Feb 2024 | Card Purchase | | $16.77 | | | $547.41 |
| 02 Feb 2024 | PAYW     KDC KEBAB DELUXE PTY L | CAMPBELLTOWN | | 01/02/24 | Card Purchase | |
| 02 Feb 2024 | Card Purchase | | $70.56 | | | $476.85 |
| 02 Feb 2024 | PAYW     Campbelltown Medical | Campbelltown | | 01/02/24 | Card Purchase | |
| 02 Feb 2024 | Fee Free Txn | | | | $500.00 | $976.85 |
| 02 Feb 2024 | From: SELVON LOUIS | | | | | |
| | REF: BILLSANDEXPENSES | | | | | |
| 02 Feb 2024 | Fee Free Txn | | | | $588.00 | $1,564.85 |
| 02 Feb 2024 | From: SELVON LOUIS | | | | | |
| | REF: BILLSANDEXPENSES | | | | | |
| 02 Feb 2024 | Fee Free Txn | | | | $61.00 | $1,625.85 |
| 02 Feb 2024 | From: SELVON LOUIS | | | | | |
| | REF: BILLSANDEXPENSES | | | | | |
| 03 Feb 2024 | Fee Free Txn | | | | $510.00 | $2,135.85 |
| 03 Feb 2024 | From: SELVON LOUIS | | | | | |
| | REF: BILLSANDEXPENSES | | | | | |
| 03 Feb 2024 | Card Purchase | | $17.50 | | | $2,118.35 |
| 03 Feb 2024 | PAYW     Bakers Delight Campbe | Campbelltown | | 02/02/24 | Card Purchase | |

# Great Southern Bank

**Great Southern Bank**
a business name of
**Credit Union Australia Limited**
**ABN** 44 087 650 959
**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
P 133 282 W greatsouthernbank.com.au

**Transaction Listing**
**From** 01/01/2024 **To** 31/08/2024

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

**BSB Number:** 814282
**Account Number:** 10666754
**Page:** 6

| Date | Description | | | Debit | Credit | | Balance |
|---|---|---|---|---|---|---|---|
| | BALANCE B/F | | | | | | $2,118.35 |
| 03 Feb 2024 | Card Purchase | | | $15.18 | | | $2,103.17 |
| 03 Feb 2024 | PAYW | CAMPBELLTOWN PHARMAC | CAMPBELLTOWN | | 01/02/24 | Card Purchase | |
| 03 Feb 2024 | Card Purchase | | | $82.75 | | | $2,020.42 |
| 03 Feb 2024 | VISA | CHEMISTWAREHOUSE ONLINE | Preston | | 02/02/24 | Card Purchase | |
| 03 Feb 2024 | Card Purchase | | | $36.03 | | | $1,984.39 |
| 03 Feb 2024 | PAYW | NAZARI CORP PTY LTD | CAMPBELLTOWN | | 01/02/24 | Card Purchase | |
| 03 Feb 2024 | Card Purchase | | | $85.00 | | | $1,899.39 |
| 03 Feb 2024 | PAYW | TELSTRA SHOP MACARTHUR | CAMPBELLTOWN | | 01/02/24 | Card Purchase | |
| 03 Feb 2024 | Card Purchase | | | $496.18 | | | $1,403.21 |
| 03 Feb 2024 | VISA | AvaTrade | AvaTrade.com | | 01/02/24 | Card Purchase | |
| 03 Feb 2024 | Intl Visa Fee | | | $14.64 | | | $1,388.57 |
| 04 Feb 2024 | Card Purchase | | | $265.81 | | | $1,122.76 |
| 04 Feb 2024 | VISA | COLES ONLINE | HAWTHORN EAS | | 01/02/24 | Card Purchase | |
| 04 Feb 2024 | Card Purchase | | | $499.54 | | | $623.22 |
| 04 Feb 2024 | VISA | AvaTrade | AvaTrade.com | | 02/02/24 | Card Purchase | |
| 04 Feb 2024 | Intl Visa Fee | | | $14.74 | | | $608.48 |
| 04 Feb 2024 | Card Purchase | | | $594.83 | | | $13.65 |
| 04 Feb 2024 | VISA | AvaTrade | AvaTrade.com | | 02/02/24 | Card Purchase | |
| 04 Feb 2024 | Intl Visa Fee | | | $17.55 | | | -$3.90 |
| 04 Feb 2024 | Fee Free Txn | | | | $100.00 | | $96.10 |
| 04 Feb 2024 | From: SELVON LOUIS | | | | | | |
| | REF: BILLSANDEXPENSES | | | | | | |
| 05 Feb 2024 | ePayment | | | $48.07 | | | $48.03 |
| | From:PAYPAL AUSTRALIA | REF: 1032322533728 | | | | | |
| 05 Feb 2024 | Fee Free Txn | | | | $510.00 | | $558.03 |
| 05 Feb 2024 | From: SELVON LOUIS | | | | | | |
| | REF: BILLSANDEXPENSES | | | | | | |
| 06 Feb 2024 | Card Purchase | | | $4.79 | | | $553.24 |
| 06 Feb 2024 | VISA | Google Dexati LLC | Pyrmont | | 05/02/24 | Card Purchase | |
| 06 Feb 2024 | Card Purchase | | | $26.49 | | | $526.75 |
| 06 Feb 2024 | .PAYW | CHEMIST WAREHOUSE CAMPBELCAMPBELLTOWN | | | 05/02/24 | Card Purchase | |
| 06 Feb 2024 | Fee Free Txn | | | | $300.00 | | $826.75 |
| 06 Feb 2024 | From: SELVON LOUIS | | | | | | |
| | REF: BILLSANDEXPENSES | | | | | | |
| 07 Feb 2024 | Card Purchase | | | $14.04 | | | $812.71 |
| 07 Feb 2024 | PAYW | Lewrap Macarthur Sq | Campbelltown | | 06/02/24 | Card Purchase | |
| 07 Feb 2024 | Card Purchase | | | $507.61 | | | $305.10 |
| 07 Feb 2024 | VISA | AvaTrade | AvaTrade.com | | 05/02/24 | Card Purchase | |
| 07 Feb 2024 | Intl Visa Fee | | | $14.97 | | | $290.13 |
| 07 Feb 2024 | Card Purchase | | | $70.56 | | | $219.57 |
| 07 Feb 2024 | PAYW | Campbelltown Medical | Campbelltown | | 06/02/24 | Card Purchase | |
| 08 Feb 2024 | Card Purchase | | | $29.71 | | | $189.86 |
| 08 Feb 2024 | VISA | ASRSUPPORT.COM | HTTPSADVANCE | | 06/02/24 | Card Purchase | |
| 08 Feb 2024 | Intl Visa Fee | | | $0.88 | | | $188.98 |
| 08 Feb 2024 | Fee Free Txn | | | | $230.00 | | $418.98 |
| 08 Feb 2024 | From: SELVON LOUIS | | | | | | |
| | REF: BILLSANDEXPENSES | | | | | | |
| 08 Feb 2024 | Card Purchase | | | $49.50 | | | $369.48 |
| 08 Feb 2024 | PAYW | CURRY KARMA CAMBLLTOWN | CAMPBELLTOWN | | 06/02/24 | Card Purchase | |
| 08 Feb 2024 | BPAY | | | $2.85 | | | $366.63 |

# Great Southern Bank

**Great Southern Bank**
a business name of
**Credit Union Australia Limited**
**ABN** 44 087 650 959
**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
P 133 282 W greatsouthernbank.com.au

**Transaction Listing**
**From** 01/01/2024 **To** 31/08/2024

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**BSB Number:** 814282
**Account Number:** 10666754
**Page:** 7

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

| Date | Description | Debit | | | Credit | Balance |
|---|---|---|---|---|---|---|
| | BALANCE B/F | | | | | $366.63 |
| | BPAY EnergyAustralia Pty  REF: 20240208140746099 | | | | | |
| 10 Feb 2024 | Card Purchase | $6.60 | | | | $360.03 |
| 10 Feb 2024 | PAYW    COLES 4813 | CAMPBELLTOWN | 09/02/24 | Card Purchase | | |
| 11 Feb 2024 | Card Purchase | $21.31 | | | | $338.72 |
| 11 Feb 2024 | PAYW    Defrance Macarthur | Campbelltown | 10/02/24 | Card Purchase | | |
| 11 Feb 2024 | Card Purchase | $284.25 | | | | $54.47 |
| 11 Feb 2024 | VISA    COLES ONLINE | HAWTHORN EAS | 08/02/24 | Card Purchase | | |
| 11 Feb 2024 | Fee Free Txn | | | | $71.00 | $125.47 |
| 11 Feb 2024 | From: SELVON LOUIS | | | | | |
| | REF: BILLSANDEXPENSES | | | | | |
| 11 Feb 2024 | Card Purchase | $19.22 | | | | $106.25 |
| 11 Feb 2024 | PAYW    LS C and C Cake Shops | Campbelltown | 09/02/24 | Card Purchase | | |
| 11 Feb 2024 | Fee Free Txn | $55.00 | | | | $51.25 |
| 11 Feb 2024 | Transfer To: 814282 10666756 | | | | | |
| 11 Feb 2024 | SELVON LOUIS | | | | | |
| | REF: BACKTOESAVER | | | | | |
| 11 Feb 2024 | Card Purchase | $15.20 | | | | $36.05 |
| 11 Feb 2024 | PAYW    ALDI STORES - BLAIR AT | BLAIR ATHOL | 08/02/24 | Card Purchase | | |
| 11 Feb 2024 | Fee Free Txn | | | | $40.00 | $76.05 |
| 11 Feb 2024 | From: SELVON LOUIS | | | | | |
| | REF: BILLSANDEXPENSES | | | | | |
| 11 Feb 2024 | Fee Free Txn | | | | $20.00 | $96.05 |
| 11 Feb 2024 | From: SELVON LOUIS | | | | | |
| | REF: BILLSANDEXPENSES | | | | | |
| 12 Feb 2024 | Card Purchase | $26.02 | | | | $70.03 |
| 12 Feb 2024 | PAYW    HEALTHY TEMPATIONS FOO | CAMPBELLTOWN | 11/02/24 | Card Purchase | | |
| 12 Feb 2024 | Fee Free Txn | | | | $95.26 | $165.29 |
| 12 Feb 2024 | From: SELVON LOUIS | | | | | |
| | REF: BILLSANDEXPENSES | | | | | |
| 12 Feb 2024 | Fee Free Txn | | | | $50.00 | $215.29 |
| 12 Feb 2024 | From: SELVON LOUIS | | | | | |
| | REF: BILLSANDEXPENSES | | | | | |
| 12 Feb 2024 | ePayment | | | | $50.00 | $265.29 |
| | From:Telstra Services   REF: p514ej2v | | | | | |
| 12 Feb 2024 | Fee Free Txn | | | | $32.00 | $297.29 |
| 12 Feb 2024 | From: SELVON LOUIS | | | | | |
| | REF: BILLSANDEXPENSES | | | | | |
| 13 Feb 2024 | Card Purchase | $20.30 | | | | $276.99 |
| 13 Feb 2024 | PAYW    NAZARI CORP PTY LTD | CAMPBELLTOWN | 12/02/24 | Card Purchase | | |
| 13 Feb 2024 | Card Purchase | $4.79 | | | | $272.20 |
| 13 Feb 2024 | VISA    Google Dexati LLC | Pyrmont | 12/02/24 | Card Purchase | | |
| 13 Feb 2024 | Card Purchase | $25.88 | | | | $246.32 |
| 13 Feb 2024 | PAYW    NAZARI CORP PTY LTD | CAMPBELLTOWN | 12/02/24 | Card Purchase | | |
| 13 Feb 2024 | Card Purchase | $40.10 | | | | $206.22 |
| 13 Feb 2024 | PAYW    PINOY STOP PTY LIMITED | CAMPBELLTOWN | 12/02/24 | Card Purchase | | |
| 13 Feb 2024 | Fee Free Txn | | | | $69.00 | $275.22 |
| 13 Feb 2024 | From: SELVON LOUIS | | | | | |
| | REF: BILLSANDEXPENSES | | | | | |
| 14 Feb 2024 | Card Purchase | $28.99 | | | | $246.23 |

# Great Southern Bank

**Great Southern Bank**
a business name of
**Credit Union Australia Limited**
**ABN** 44 087 650 959
**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
P 133 282 W greatsouthernbank.com.au

**Transaction Listing**
From 01/01/2024 **To** 31/08/2024

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**BSB Number:** 814282
**Account Number:** 10666754
**Page**: 8

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| | BALANCE B/F | | | $246.23 |
| 14 Feb 2024 | Morayfield VISA    Adobe Systems Pty Ltd    Sydney    13/02/24    Card Purchase | | | |
| 14 Feb 2024 | Card Purchase | $60.00 | | $186.23 |
| 14 Feb 2024 | PAYW    BP CON -MACARTHUR 2246    CAMPBELLTOWN    12/02/24    Card Purchase | | | |
| 14 Feb 2024 | Card Purchase | $32.98 | | $153.25 |
| 14 Feb 2024 | PAYW    CHEMIST WAREHOUSE CAMPBEL CAMPBELLTOWN    13/02/24    Card Purchase | | | |
| 14 Feb 2024 | Card Purchase | $54.99 | | $98.26 |
| 14 Feb 2024 | PAYW    SMP*Kapamilya Asian Gr    Campbelltown    12/02/24    Card Purchase | | | |
| 14 Feb 2024 | Card Purchase | $50.50 | | $47.76 |
| 14 Feb 2024 | PAYW    ALDI STORES - BLAIR AT    BLAIR ATHOL    11/02/24    Card Purchase | | | |
| 14 Feb 2024 | Fee Free Txn | | $23.00 | $70.76 |
| 14 Feb 2024 | From: SELVON LOUIS REF: BILLSANDEXPENSES | | | |
| 15 Feb 2024 | Fee Free Txn | | $283.33 | $354.09 |
| 15 Feb 2024 | From: SELVON LOUIS REF: BILLSANDEXPENSES | | | |
| 15 Feb 2024 | Fee Free Txn | | $780.00 | $1,134.09 |
| 15 Feb 2024 | From: SELVON LOUIS REF: BILLSANDEXPENSES | | | |
| 15 Feb 2024 | Fast Pymt Out | $780.00 | | $354.09 |
| 15 Feb 2024 | REF:INVESTMENT | | | |
| 15 Feb 2024 | MR LOUIS MICHAEL SYLVAIN SELVON | | | |
| 16 Feb 2024 | Card Purchase | $64.09 | | $290.00 |
| 16 Feb 2024 | VISA    Menulog Pty Ltd    Sydney    14/02/24    Card Purchase | | | |
| 16 Feb 2024 | Fee Free Txn | | $67.00 | $357.00 |
| 16 Feb 2024 | From: SELVON LOUIS REF: BILLSANDEXPENSES | | | |
| 16 Feb 2024 | Fee Free Txn | | $100.00 | $457.00 |
| 16 Feb 2024 | From: SELVON LOUIS REF: BILLSANDEXPENSES | | | |
| 16 Feb 2024 | Fee Free Txn | | $23.00 | $480.00 |
| 16 Feb 2024 | From: SELVON LOUIS REF: BILLSANDEXPENSES | | | |
| 16 Feb 2024 | Fee Free Txn | | $11.57 | $491.57 |
| 16 Feb 2024 | From: SELVON LOUIS REF: BILLSANDEXPENSES | | | |
| 17 Feb 2024 | Card Purchase | $257.34 | | $234.23 |
| 17 Feb 2024 | VISA    COLES ONLINE    HAWTHORN EAS    15/02/24    Card Purchase | | | |
| 17 Feb 2024 | Card Purchase | $42.97 | | $191.26 |
| 17 Feb 2024 | PAYW    CHINA JOE S PTY LTD    CAMPBELLTOWN    16/02/24    Card Purchase | | | |
| 17 Feb 2024 | Card Purchase | $60.50 | | $130.76 |
| 17 Feb 2024 | PAYW    COLES 4813    CAMPBELLTOWN    16/02/24    Card Purchase | | | |
| 17 Feb 2024 | Fee Free Txn | | $650.00 | $780.76 |
| 17 Feb 2024 | From: SELVON LOUIS REF: BILLSANDEXPENSES | | | |
| 17 Feb 2024 | Fast Pymt Out | $650.00 | | $130.76 |
| 17 Feb 2024 | REF:INVESTING | | | |
| 17 Feb 2024 | MR LOUIS MICHAEL SYLVAIN SELVON | | | |
| 17 Feb 2024 | Fee Free Txn | | $400.00 | $530.76 |
| 17 Feb 2024 | From: SELVON LOUIS REF: BILLSANDEXPENSES | | | |

# Great Southern Bank

**Great Southern Bank**
a business name of
**Credit Union Australia Limited**
**ABN** 44 087 650 959
**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
**P** 133 282 **W** greatsouthernbank.com.au

**Transaction Listing**
**From** 01/01/2024 **To** 31/08/2024

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**BSB Number:** 814282
**Account Number:** 10666754
**Page**: 9

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| | BALANCE B/F | | | $530.76 |
| 17 Feb 2024 | Fast Pymt Out | $400.00 | | $130.76 |
| 17 Feb 2024 | REF: INVESTING | | | |
| 17 Feb 2024 | MR LOUIS MICHAEL SYLVAIN SELVON | | | |
| 17 Feb 2024 | Fee Free Txn | | $41.00 | $171.76 |
| 17 Feb 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 18 Feb 2024 | Fee Free Txn | | $60.00 | $231.76 |
| 18 Feb 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 18 Feb 2024 | Fee Free Txn | | $40.00 | $271.76 |
| 18 Feb 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 19 Feb 2024 | Fee Free Txn | | $170.00 | $441.76 |
| 19 Feb 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 20 Feb 2024 | Card Purchase | $27.98 | | $413.78 |
| 20 Feb 2024 | PAYW     CHEMIST WAREHOUSE CAMPBELCAMPBELLTOWN  16/02/24  Card Purchase | | | |
| 20 Feb 2024 | Card Purchase | $4.79 | | $408.99 |
| 20 Feb 2024 | VISA     Google Dexati LLC     Pyrmont     19/02/24  Card Purchase | | | |
| 20 Feb 2024 | Card Purchase | $93.00 | | $315.99 |
| 20 Feb 2024 | PAYW     LEE MASSAGE & ACUPUN     CAMPBELLTOWN  16/02/24  Card Purchase | | | |
| 20 Feb 2024 | Card Purchase | $113.91 | | $202.08 |
| 20 Feb 2024 | PAYW     SUPPLEMENT MART     CAMPBELLTOWN  18/02/24  Card Purchase | | | |
| 22 Feb 2024 | Card Purchase | $13.00 | | $189.08 |
| 22 Feb 2024 | PAYW     Mekong Bakery     Campbelltown  21/02/24  Card Purchase | | | |
| 22 Feb 2024 | Fee Free Txn | | $350.00 | $539.08 |
| 22 Feb 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 23 Feb 2024 | Card Purchase | $79.98 | | $459.10 |
| 23 Feb 2024 | VISA     CHEMISTWAREHOUSE ONLINE  Preston  22/02/24  Card Purchase | | | |
| 23 Feb 2024 | Fee Free Txn | | $72.00 | $531.10 |
| 23 Feb 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 25 Feb 2024 | Card Purchase | $297.55 | | $233.55 |
| 25 Feb 2024 | VISA     COLES ONLINE     HAWTHORN EAS  22/02/24  Card Purchase | | | |
| 25 Feb 2024 | Card Purchase | $18.95 | | $214.60 |
| 25 Feb 2024 | VISA     Microsoft*Ultimate 1 Montmsbill.info  24/02/24  Card Purchase | | | |
| 25 Feb 2024 | Card Purchase | $19.62 | | $194.98 |
| 25 Feb 2024 | PAYW     ALDI STORES - BLAIR AT  BLAIR ATHOL  23/02/24  Card Purchase | | | |
| 25 Feb 2024 | Card Purchase | $147.84 | | $47.14 |
| 25 Feb 2024 | VISA     2CO.COM*BLUMENTALS.NET 22AMSTERDAM  23/02/24  Card Purchase | | | |
| 25 Feb 2024 | Intl Visa Fee | $4.36 | | $42.78 |
| 25 Feb 2024 | Fee Free Txn | | $80.00 | $122.78 |
| 25 Feb 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 25 Feb 2024 | Fee Free Txn | | $158.97 | $281.75 |
| 25 Feb 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 26 Feb 2024 | Card Purchase | $125.00 | | $156.75 |
| 26 Feb 2024 | PAYW     Summit Car Wash Mac1     Campbelltown  25/02/24  Card Purchase | | | |

**Great
Southern
Bank**

**Great Southern Bank**
a business name of
**Credit Union Australia Limited**
**ABN** 44 087 650 959
**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
P 133 282 W greatsouthernbank.com.au

**Transaction Listing**
From 01/01/2024 **To** 31/08/2024

**BSB Number:** 814282
**Account Number:** 10666754
**Page:** 10

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| | BALANCE B/F | | | $156.75 |
| 27 Feb 2024 | Card Purchase | $4.79 | | $151.96 |
| 27 Feb 2024 | VISA    Google Dexati LLC    Pyrmont    26/02/24    Card Purchase | | | |
| 27 Feb 2024 | Card Purchase | $104.00 | | $47.96 |
| 27 Feb 2024 | PAYW    LEE MASSAGE & ACUPUN    CAMPBELLTOWN    25/02/24    Card Purchase | | | |
| 27 Feb 2024 | Card Purchase | $29.25 | | $18.71 |
| 27 Feb 2024 | PAYW    SUBWAY MACARTHUR SQUARE    MACARTHUR SQ    25/02/24    Card Purchase | | | |
| 27 Feb 2024 | Fee Free Txn | | $1,650.00 | $1,668.71 |
| 27 Feb 2024 | From: SELVON LOUIS REF: BILLSANDEXPENSES | | | |
| 27 Feb 2024 | Fee Free Txn | | $80.00 | $1,748.71 |
| 27 Feb 2024 | From: SELVON LOUIS REF: BILLSANDEXPENSES | | | |
| 27 Feb 2024 | Fee Free Txn | | $50.00 | $1,798.71 |
| 27 Feb 2024 | From: SELVON LOUIS REF: BILLSANDEXPENSES | | | |
| 28 Feb 2024 | Card Purchase | $89.98 | | $1,708.73 |
| 28 Feb 2024 | VISA    CHEMISTWAREHOUSE ONLINE    Preston    27/02/24    Card Purchase | | | |
| 28 Feb 2024 | Card Purchase | $1,612.45 | | $96.28 |
| 28 Feb 2024 | VISA    REMITLY* HF502    Sydney    27/02/24    Card Purchase | | | |
| 28 Feb 2024 | Fee Free Txn | | $62.00 | $158.28 |
| 28 Feb 2024 | From: SELVON LOUIS REF: BILLSANDEXPENSES | | | |
| 28 Feb 2024 | Fee Free Txn | | $48.00 | $206.28 |
| 28 Feb 2024 | From: SELVON LOUIS REF: BILLSANDEXPENSES | | | |
| 29 Feb 2024 | Card Purchase | $19.00 | | $187.28 |
| 29 Feb 2024 | PAYW    Mekong Bakery    Campbelltown    28/02/24    Card Purchase | | | |
| 29 Feb 2024 | Card Purchase | $0.99 | | $186.29 |
| 29 Feb 2024 | VISA    THE ATHLETIC    HTTPSTHEATHL    28/02/24    Card Purchase | | | |
| 29 Feb 2024 | Intl Visa Fee | $0.03 | | $186.26 |
| 29 Feb 2024 | Card Purchase | $17.50 | | $168.76 |
| 29 Feb 2024 | PAYW    HOT BARGAIN CAMPBELL    CAMPBELLTOWN    28/02/24    Card Purchase | | | |
| 29 Feb 2024 | Card Purchase | $13.50 | | $155.26 |
| 29 Feb 2024 | PAYW    Bakers Delight Campbe    Campbelltown    28/02/24    Card Purchase | | | |
| 29 Feb 2024 | Fee Free Txn | | $283.00 | $438.26 |
| 29 Feb 2024 | From: SELVON LOUIS REF: BILLSANDEXPENSES | | | |
| 29 Feb 2024 | Fee Free Txn | | $80.00 | $518.26 |
| 29 Feb 2024 | From: SELVON LOUIS REF: BILLSANDEXPENSES | | | |
| 01 Mar 2024 | Fee Free Txn | | $36.74 | $555.00 |
| 01 Mar 2024 | From: SELVON LOUIS REF: BILLSANDEXPENSES | | | |
| 01 Mar 2024 | Card Purchase | $12.00 | | $543.00 |
| 01 Mar 2024 | PAYW    COLES 0906    CAMPBELLTOWN    29/02/24    Card Purchase | | | |
| 01 Mar 2024 | Card Purchase | $14.14 | | $528.86 |
| 01 Mar 2024 | PAYW    GOZLEME DELIGHT    CAMPBELLTOWN    29/02/24    Card Purchase | | | |
| 01 Mar 2024 | Card Purchase | $12.50 | | $516.36 |
| 01 Mar 2024 | PAYW    WOOLWORTHS/271 QUEEN ST CCAMPBELLTOWN    29/02/24    Card Purchase | | | |
| 01 Mar 2024 | Card Purchase | $32.53 | | $483.83 |



**Great Southern Bank**

**Great Southern Bank**
a business name of
**Credit Union Australia Limited**
**ABN** 44 087 650 959
**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
P 133 282 W greatsouthernbank.com.au

**Transaction Listing**
**From** 01/01/2024 **To** 31/08/2024

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

**BSB Number:** 814282
**Account Number:** 10666754
**Page:** 11

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| | BALANCE B/F | | | $483.83 |
| 01 Mar 2024 | York Stree PAYW    KDC KEBAB DELUXE PTY L    CAMPBELLTOWN 29/02/24    Card Purchase | | | |
| 01 Mar 2024 | Fee Free Txn | | $65.00 | $548.83 |
| 01 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 01 Mar 2024 | Fee Free Txn | | $35.00 | $583.83 |
| 01 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 02 Mar 2024 | Card Purchase | $80.01 | | $503.82 |
| 02 Mar 2024 | PAYW    BP CON MACARTHUR 2246    CAMPBELLTOWN 29/02/24    Card Purchase | | | |
| 02 Mar 2024 | Fee Free Txn | | $101.00 | $604.82 |
| 02 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 02 Mar 2024 | Fee Free Txn | | $100.00 | $704.82 |
| 02 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 02 Mar 2024 | Fee Free Txn | | $66.00 | $770.82 |
| 02 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 02 Mar 2024 | Fee Free Txn | | $46.00 | $816.82 |
| 02 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 02 Mar 2024 | Fee Free Txn | | $50.00 | $866.82 |
| 02 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 02 Mar 2024 | Fee Free Txn | | $38.00 | $904.82 |
| 02 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 02 Mar 2024 | Fee Free Txn | | $125.00 | $1,029.82 |
| 02 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 03 Mar 2024 | Card Purchase | $15.73 | | $1,014.09 |
| 03 Mar 2024 | PAYW    Defrance Macarthur    Campbelltown 02/03/24    Card Purchase | | | |
| 03 Mar 2024 | Card Purchase | $24.99 | | $989.10 |
| 03 Mar 2024 | VISA    PRIMEVIDEO    SYDNEY 02/03/24    Card Purchase | | | |
| 03 Mar 2024 | Card Purchase | $19.99 | | $969.11 |
| 03 Mar 2024 | VISA    PRIMEVIDEO    SYDNEY 02/03/24    Card Purchase | | | |
| 03 Mar 2024 | Card Purchase | $51.00 | | $918.11 |
| 03 Mar 2024 | VISA    Menulog Pty Ltd    Sydney 01/03/24    Card Purchase | | | |
| 03 Mar 2024 | Card Purchase | $19.99 | | $898.12 |
| 03 Mar 2024 | VISA    PRIMEVIDEO    SYDNEY 02/03/24    Card Purchase | | | |
| 03 Mar 2024 | Card Purchase | $75.47 | | $822.65 |
| 03 Mar 2024 | PAYW    FOOD WORLD SUPERMARKET    CAMPBELLTOWN 01/03/24    Card Purchase | | | |
| 03 Mar 2024 | Card Purchase | $19.99 | | $802.66 |
| 03 Mar 2024 | VISA    PRIMEVIDEO    SYDNEY 02/03/24    Card Purchase | | | |
| 03 Mar 2024 | Card Purchase | $19.99 | | $782.67 |
| 03 Mar 2024 | VISA    PRIMEVIDEO    SYDNEY 02/03/24    Card Purchase | | | |
| 03 Mar 2024 | Card Purchase | $7.99 | | $774.68 |
| 03 Mar 2024 | VISA    PRIMEVIDEO    SYDNEY 02/03/24    Card Purchase | | | |
| 03 Mar 2024 | Card Purchase | $201.39 | | $573.29 |
| 03 Mar 2024 | VISA    COLES ONLINE    HAWTHORN EAS 29/02/24    Card Purchase | | | |

**Great Southern Bank**
a business name of
**Credit Union Australia Limited**
**ABN** 44 087 650 959

**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
P 133 282 W greatsouthernbank.com.au

**Transaction Listing**
**From** 01/01/2024 **To** 31/08/2024

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**BSB Number:** 814282
**Account Number:** 10666754
**Page**: 12

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| | BALANCE B/F | | | $573.29 |
| 03 Mar 2024 | Card Purchase | $19.99 | | $553.30 |
| 03 Mar 2024 | VISA    PRIMEVIDEO    SYDNEY    02/03/24    Card Purchase | | | |
| 03 Mar 2024 | Card Purchase | $62.30 | | $491.00 |
| 03 Mar 2024 | PAYW    COLES 4813    CAMPBELLTOWN    02/03/24    Card Purchase | | | |
| 03 Mar 2024 | Card Purchase | $23.37 | | $467.63 |
| 03 Mar 2024 | VISA    NAME-CHEAP.COM* TZJRLO    WWW.NAMECHEA    01/03/24    Card Purchase | | | |
| 03 Mar 2024 | Intl Visa Fee | $0.69 | | $466.94 |
| 03 Mar 2024 | Card Purchase | $9.99 | | $456.95 |
| 03 Mar 2024 | VISA    PRIMEVIDEO    SYDNEY    02/03/24    Card Purchase | | | |
| 03 Mar 2024 | Card Purchase | $19.22 | | $437.73 |
| 03 Mar 2024 | PAYW    LS C and C Cake Shops    Campbelltown    01/03/24    Card Purchase | | | |
| 03 Mar 2024 | Card Purchase | $14.99 | | $422.74 |
| 03 Mar 2024 | VISA    PRIMEVIDEO    SYDNEY    02/03/24    Card Purchase | | | |
| 03 Mar 2024 | Fee Free Txn | | $123.00 | $545.74 |
| 03 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 03 Mar 2024 | Fee Free Txn | | $36.00 | $581.74 |
| 03 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 03 Mar 2024 | Cash Withdrawal | $40.00 | | $541.74 |
| 03 Mar 2024 | CUSC    ST.GEORMACARTHUR SQUARE 2CAMPBELLTO2    03/03/24    Card Purchase | | | |
| 04 Mar 2024 | Card Purchase | $63.98 | | $477.76 |
| 04 Mar 2024 | VISA    CHEMISTWAREHOUSE ONLINE    Preston    28/02/24    Card Purchase | | | |
| 04 Mar 2024 | Card Purchase | $77.96 | | $399.80 |
| 04 Mar 2024 | VISA    CHEMISTWAREHOUSE ONLINE    Preston    27/02/24    Card Purchase | | | |
| 04 Mar 2024 | Card Purchase | $59.50 | | $340.30 |
| 04 Mar 2024 | VISA    IHERB IHERB.COM    iherb.com    02/03/24    Card Purchase | | | |
| 04 Mar 2024 | Intl Visa Fee | $1.76 | | $338.54 |
| 04 Mar 2024 | Card Purchase | $108.34 | | $230.20 |
| 04 Mar 2024 | VISA    IHERB IHERB.COM    iherb.com    02/03/24    Card Purchase | | | |
| 04 Mar 2024 | Intl Visa Fee | $3.20 | | $227.00 |
| 04 Mar 2024 | DD FAILURE FEE | $0.12 | | $226.88 |
| 04 Mar 2024 | DD Failure PAYPAL AUSTRALIA | | | |
| 04 Mar 2024 | DD FAILURE FEE | $0.12 | | $226.76 |
| 04 Mar 2024 | DD Failure PAYPAL AUSTRALIA | | | |
| 05 Mar 2024 | Card Purchase | $4.79 | | $221.97 |
| 05 Mar 2024 | VISA    Google Dexati LLC    Pyrmont    04/03/24    Card Purchase | | | |
| 05 Mar 2024 | Card Purchase | $76.96 | | $145.01 |
| 05 Mar 2024 | PAYW    SUPPLEMENT MART    CAMPBELLTOWN    02/03/24    Card Purchase | | | |
| 05 Mar 2024 | Card Purchase | $28.12 | | $116.89 |
| 05 Mar 2024 | PAYW    ALDI STORES - BLAIR AT    BLAIR ATHOL    02/03/24    Card Purchase | | | |
| 05 Mar 2024 | Card Purchase | $104.00 | | $12.89 |
| 05 Mar 2024 | PAYW    LEE MASSAGE & ACUPUN    CAMPBELLTOWN    03/03/24    Card Purchase | | | |
| 05 Mar 2024 | Fee Free Txn | | $16.00 | $28.89 |
| 05 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 06 Mar 2024 | Fee Free Txn | | $139.95 | $168.84 |
| 06 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 06 Mar 2024 | Fee Free Txn | $139.95 | | $28.89 |



**Great Southern Bank**

**Great Southern Bank**
a business name of
**Credit Union Australia Limited**
**ABN** 44 087 650 959
**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
P 133 282 W greatsouthernbank.com.au

**Transaction Listing**
**From** 01/01/2024 **To** 31/08/2024

**BSB Number:** 814282
**Account Number:** 10666754
**Page:** 13

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| | BALANCE B/F | | | $28.89 |
| 06 Mar 2024 | Transfer To: 814282 51738194 | | | |
| 06 Mar 2024 | SELVON LOUIS | | | |
| | REF: FORLITENEASY | | | |
| 07 Mar 2024 | Fee Free Txn | | $215.00 | $243.89 |
| 07 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 08 Mar 2024 | Fee Free Txn | | $780.00 | $1,023.89 |
| 08 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 08 Mar 2024 | Fee Free Txn | | $475.00 | $1,498.89 |
| 08 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 08 Mar 2024 | Card Purchase | $24.99 | | $1,473.90 |
| 08 Mar 2024 | VISA    PRIMEVIDEO    SYDNEY    07/03/24    Card Purchase | | | |
| 08 Mar 2024 | Fee Free Txn | | $64.00 | $1,537.90 |
| 08 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 08 Mar 2024 | Fee Free Txn | | $40.00 | $1,577.90 |
| 08 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 09 Mar 2024 | Card Purchase | $770.41 | | $807.49 |
| 09 Mar 2024 | VISA    AvaTrade    AvaTrade.com    07/03/24    Card Purchase | | | |
| 09 Mar 2024 | Intl Visa Fee | $22.73 | | $784.76 |
| 09 Mar 2024 | Card Purchase | $480.74 | | $304.02 |
| 09 Mar 2024 | VISA    AvaTrade    AvaTrade.com    07/03/24    Card Purchase | | | |
| 09 Mar 2024 | Intl Visa Fee | $14.18 | | $289.84 |
| 09 Mar 2024 | Fee Free Txn | | $120.00 | $409.84 |
| 09 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 09 Mar 2024 | Fee Free Txn | | $22.00 | $431.84 |
| 09 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 09 Mar 2024 | Fee Free Txn | | $7.00 | $438.84 |
| 09 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 10 Mar 2024 | Card Purchase | $216.82 | | $222.02 |
| 10 Mar 2024 | VISA    COLES ONLINE    HAWTHORN EAS    08/03/24    Card Purchase | | | |
| 10 Mar 2024 | Fee Free Txn | | $88.00 | $310.02 |
| 10 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 10 Mar 2024 | Fee Free Txn | | $86.00 | $396.02 |
| 10 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 10 Mar 2024 | Fee Free Txn | | $60.00 | $456.02 |
| 10 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 10 Mar 2024 | Fee Free Txn | | $11.00 | $467.02 |
| 10 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |

**Great Southern Bank**
a business name of
**Credit Union Australia Limited**
**ABN** 44 087 650 959

**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
P 133 282 W greatsouthernbank.com.au

**Transaction Listing**
**From** 01/01/2024 **To** 31/08/2024

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

**BSB Number:** 814282
**Account Number:** 10666754
**Page:** 14

| Date | Description | Debit | | Credit | | Balance |
|------|-------------|-------|---|--------|---|---------|
| | BALANCE B/F | | | | | $467.02 |
| 10 Mar 2024 | Fee Free Txn | | | $29.05 | | $496.07 |
| 10 Mar 2024 | From: SELVON LOUIS | | | | | |
| | REF: BILLSANDEXPENSES | | | | | |
| 10 Mar 2024 | Fee Free Txn | | | $51.00 | | $547.07 |
| 10 Mar 2024 | From: SELVON LOUIS | | | | | |
| | REF: BILLSANDEXPENSES | | | | | |
| 10 Mar 2024 | Fee Free Txn | | | $15.00 | | $562.07 |
| 10 Mar 2024 | From: SELVON LOUIS | | | | | |
| | REF: BILLSANDEXPENSES | | | | | |
| 11 Mar 2024 | Card Purchase | $5.99 | | | | $556.08 |
| 11 Mar 2024 | VISA    Kindle Svcs | MELBOURNE | 10/03/24 | Card Purchase | | |
| 11 Mar 2024 | Card Purchase | $14.48 | | | | $541.60 |
| 11 Mar 2024 | VISA    Kindle Svcs | MELBOURNE | 10/03/24 | Card Purchase | | |
| 11 Mar 2024 | Card Purchase | $56.66 | | | | $484.94 |
| 11 Mar 2024 | VISA    Kindle Svcs | MELBOURNE | 10/03/24 | Card Purchase | | |
| 11 Mar 2024 | Card Purchase | $42.99 | | | | $441.95 |
| 11 Mar 2024 | VISA    Kindle Svcs | MELBOURNE | 10/03/24 | Card Purchase | | |
| 11 Mar 2024 | Card Purchase | $28.45 | | | | $413.50 |
| 11 Mar 2024 | PAYW    SUBWAY MACARTHUR SQUARE | MACARTHUR SQ | 09/03/24 | Card Purchase | | |
| 11 Mar 2024 | Card Purchase | $14.99 | | | | $398.51 |
| 11 Mar 2024 | VISA    PRIMEVIDEO | SYDNEY | 10/03/24 | Card Purchase | | |
| 11 Mar 2024 | Card Purchase | $17.99 | | | | $380.52 |
| 11 Mar 2024 | VISA    PRIMEVIDEO | SYDNEY | 10/03/24 | Card Purchase | | |
| 11 Mar 2024 | Card Purchase | $24.99 | | | | $355.53 |
| 11 Mar 2024 | VISA    PRIMEVIDEO | SYDNEY | 10/03/24 | Card Purchase | | |
| 11 Mar 2024 | Card Purchase | $11.99 | | | | $343.54 |
| 11 Mar 2024 | VISA    Kindle Svcs | MELBOURNE | 10/03/24 | Card Purchase | | |
| 11 Mar 2024 | Card Purchase | $4.57 | | | | $338.97 |
| 11 Mar 2024 | VISA    Kindle Svcs | MELBOURNE | 10/03/24 | Card Purchase | | |
| 11 Mar 2024 | Card Purchase | $19.99 | | | | $318.98 |
| 11 Mar 2024 | VISA    PRIMEVIDEO | SYDNEY | 10/03/24 | Card Purchase | | |
| 11 Mar 2024 | Card Purchase | $17.99 | | | | $300.99 |
| 11 Mar 2024 | VISA    PRIMEVIDEO | SYDNEY | 10/03/24 | Card Purchase | | |
| 11 Mar 2024 | Card Purchase | $29.99 | | | | $271.00 |
| 11 Mar 2024 | VISA    Kindle Svcs | MELBOURNE | 10/03/24 | Card Purchase | | |
| 11 Mar 2024 | Fee Free Txn | | | $50.00 | | $321.00 |
| 11 Mar 2024 | From: SELVON LOUIS | | | | | |
| | REF: BILLSANDEXPENSES | | | | | |
| 12 Mar 2024 | Card Purchase | $6.03 | | | | $314.97 |
| 12 Mar 2024 | VISA    Kindle Svcs | MELBOURNE | 11/03/24 | Card Purchase | | |
| 12 Mar 2024 | Card Purchase | $104.00 | | | | $210.97 |
| 12 Mar 2024 | PAYW    LEE MASSAGE & ACUPUN | CAMPBELLTOWN | 09/03/24 | Card Purchase | | |
| 12 Mar 2024 | Card Purchase | $4.39 | | | | $206.58 |
| 12 Mar 2024 | VISA    Kindle Svcs | MELBOURNE | 11/03/24 | Card Purchase | | |
| 12 Mar 2024 | Card Purchase | $4.65 | | | | $201.93 |
| 12 Mar 2024 | VISA    Kindle Svcs | MELBOURNE | 10/03/24 | Card Purchase | | |
| 12 Mar 2024 | Card Purchase | $67.57 | | | | $134.36 |
| 12 Mar 2024 | PAYW    CHEMIST WAREHOUSE CAMPBEL | CAMPBELLTOWN | 08/03/24 | Card Purchase | | |
| 12 Mar 2024 | Card Purchase | $4.79 | | | | $129.57 |
| 12 Mar 2024 | VISA    Google Dexati LLC | Pyrmont | 11/03/24 | Card Purchase | | |

# Great Southern Bank

**Great Southern Bank**
a business name of
**Credit Union Australia Limited**
**ABN** 44 087 650 959
**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
P 133 282 W greatsouthernbank.com.au

**Transaction Listing**
**From** 01/01/2024 **To** 31/08/2024

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**BSB Number:** 814282
**Account Number:** 10666754
**Page**: 15

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

| Date | Description | Debit | Credit | | | Balance |
|------|-------------|-------|--------|---|---|---------|
| | BALANCE B/F | | | | | $129.57 |
| 12 Mar 2024 | Fee Free Txn | | $32.01 | | | $161.58 |
| 12 Mar 2024 | From: SELVON LOUIS | | | | | |
| | REF: BILLSANDEXPENSES | | | | | |
| 13 Mar 2024 | Card Purchase | $7.99 | | | | $153.59 |
| 13 Mar 2024 | VISA    PRIMEVIDEO | SYDNEY | 12/03/24 | Card Purchase | | |
| 13 Mar 2024 | Card Purchase | $70.56 | | | | $83.03 |
| 13 Mar 2024 | PAYW   Campbelltown Medical | Campbelltown | 12/03/24 | Card Purchase | | |
| 13 Mar 2024 | Card Purchase | $26.88 | | | | $56.15 |
| 13 Mar 2024 | PAYW    COLES 0906 | CAMPBELLTOWN | 12/03/24 | Card Purchase | | |
| 13 Mar 2024 | Card Purchase | $14.14 | | | | $42.01 |
| 13 Mar 2024 | PAYW    GOZLEME DELIGHT | CAMPBELLTOWN | 12/03/24 | Card Purchase | | |
| 14 Mar 2024 | Fee Free Txn | | $185.00 | | | $227.01 |
| 14 Mar 2024 | From: SELVON LOUIS | | | | | |
| | REF: BILLSANDEXPENSES | | | | | |
| 14 Mar 2024 | Fee Free Txn | | $14.99 | | | $242.00 |
| 14 Mar 2024 | From: SELVON LOUIS | | | | | |
| | REF: BILLSANDEXPENSES | | | | | |
| 15 Mar 2024 | Card Purchase | $15.04 | | | | $226.96 |
| 15 Mar 2024 | PAYW    ALDI STORES - BLAIR AT | BLAIR ATHOL | 12/03/24 | Card Purchase | | |
| 15 Mar 2024 | Fee Free Txn | | $42.00 | | | $268.96 |
| 15 Mar 2024 | From: SELVON LOUIS | | | | | |
| | REF: BILLSANDEXPENSES | | | | | |
| 15 Mar 2024 | Fee Free Txn | | $10.00 | | | $278.96 |
| 15 Mar 2024 | From: SELVON LOUIS | | | | | |
| | REF: BILLSANDEXPENSES | | | | | |
| 16 Mar 2024 | Card Purchase | $51.00 | | | | $227.96 |
| 16 Mar 2024 | VISA    Menulog Pty Ltd | Sydney | 15/03/24 | Card Purchase | | |
| 16 Mar 2024 | eft Purchase | $10.00 | | | | $217.96 |
| 16 Mar 2024 | CUSC    Clergy Wollongong | | 16/03/24 | Card Purchase | | |
| 16 Mar 2024 | eft Purchase | $10.00 | | | | $207.96 |
| 16 Mar 2024 | CUSC    CATHOLIC PARISH OF ST JOH | | 16/03/24 | Card Purchase | | |
| 17 Mar 2024 | Card Purchase | $11.82 | | | | $196.14 |
| 17 Mar 2024 | PAYW    ALDI STORES - BLAIR AT | BLAIR ATHOL | 14/03/24 | Card Purchase | | |
| 17 Mar 2024 | Card Purchase | $174.39 | | | | $21.75 |
| 17 Mar 2024 | VISA    COLES ONLINE | HAWTHORN EAS | 15/03/24 | Card Purchase | | |
| 18 Mar 2024 | Fee Free Txn | | $10.00 | | | $31.75 |
| 18 Mar 2024 | From: SELVON LOUIS | | | | | |
| | REF: BILLSANDEXPENSES | | | | | |
| 19 Mar 2024 | Fee Free Txn | | $920.00 | | | $951.75 |
| 19 Mar 2024 | From: SELVON LOUIS | | | | | |
| | REF: BILLSANDEXPENSES | | | | | |
| 19 Mar 2024 | Fee Free Txn | | $150.00 | | | $1,101.75 |
| 19 Mar 2024 | From: SELVON LOUIS | | | | | |
| | REF: BILLSANDEXPENSES | | | | | |
| 19 Mar 2024 | Fee Free Txn | | $35.00 | | | $1,136.75 |
| 19 Mar 2024 | From: SELVON LOUIS | | | | | |
| | REF: BILLSANDEXPENSES | | | | | |
| 19 Mar 2024 | Fee Free Txn | | $15.00 | | | $1,151.75 |
| 19 Mar 2024 | From: SELVON LOUIS | | | | | |
| | REF: BILLSANDEXPENSES | | | | | |

**Great**
**Southern**
**Bank**

**Great Southern Bank**
a business name of
**Credit Union Australia Limited**
**ABN** 44 087 650 959
**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
P 133 282 W greatsouthernbank.com.au

**Transaction Listing**
**From** 01/01/2024 **To** 31/08/2024

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**BSB Number:** 814282
**Account Number:** 10666754
**Page**: 16

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| | BALANCE B/F | | | $1,151.75 |
| 19 Mar 2024 | Fast Pymt Out | $220.00 | | $931.75 |
| 19 Mar 2024 | REF:GUMMIES | | | |
| 19 Mar 2024 | MR LOUIS MICHAEL SYLVAIN SELVON | | | |
| 19 Mar 2024 | Card Purchase | $4.79 | | $926.96 |
| 19 Mar 2024 | VISA    Google Dexati LLC    Pyrmont    18/03/24    Card Purchase | | | |
| 19 Mar 2024 | Card Purchase | $16.74 | | $910.22 |
| 19 Mar 2024 | PAYW    CHEMIST WAREHOUSE CAMPBELCAMPBELLTOWN    15/03/24    Card Purchase | | | |
| 19 Mar 2024 | Fee Free Txn | | $540.00 | $1,450.22 |
| 19 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 19 Mar 2024 | Fast Pymt Out | $540.00 | | $910.22 |
| 19 Mar 2024 | REF:INVESTING | | | |
| 19 Mar 2024 | MR LOUIS MICHAEL SYLVAIN SELVON | | | |
| 19 Mar 2024 | Fee Free Txn | | $4.03 | $914.25 |
| 19 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 20 Mar 2024 | Card Purchase | $908.40 | | $5.85 |
| 20 Mar 2024 | VISA    AvaTrade    AvaTrade.com    18/03/24    Card Purchase | | | |
| 20 Mar 2024 | Intl Visa Fee | $26.80 | | -$20.95 |
| 20 Mar 2024 | Fee Free Txn | | $290.00 | $269.05 |
| 20 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 20 Mar 2024 | Fee Free Txn | | $41.00 | $310.05 |
| 20 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 21 Mar 2024 | Fee Free Txn | | $620.00 | $930.05 |
| 21 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 21 Mar 2024 | Fee Free Txn | | $260.00 | $1,190.05 |
| 21 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 21 Mar 2024 | Fee Free Txn | | $620.00 | $1,810.05 |
| 21 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 21 Mar 2024 | Fee Free Txn | | $461.00 | $2,271.05 |
| 21 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 21 Mar 2024 | Fee Free Txn | | $56.00 | $2,327.05 |
| 21 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 22 Mar 2024 | Card Purchase | $276.00 | | $2,051.05 |
| 22 Mar 2024 | PAYW    GOTO AUTOMOTIVE PTY LT    CAMPBELLTOWN    20/03/24    Card Purchase | | | |
| 22 Mar 2024 | Card Purchase | $615.19 | | $1,435.86 |
| 22 Mar 2024 | VISA    AvaTrade    AvaTrade.com    20/03/24    Card Purchase | | | |
| 22 Mar 2024 | Intl Visa Fee | $18.15 | | $1,417.71 |
| 22 Mar 2024 | Card Purchase | $26.00 | | $1,391.71 |
| 22 Mar 2024 | PAYW    TAIEBA AKRAM    CAMPBELLTOWN    21/03/24    Card Purchase | | | |
| 22 Mar 2024 | Card Purchase | $615.19 | | $776.52 |
| 22 Mar 2024 | VISA    AvaTrade    AvaTrade.com    20/03/24    Card Purchase | | | |
| 22 Mar 2024 | Intl Visa Fee | $18.15 | | $758.37 |

![Great Southern Bank logo] **Great Southern Bank**

Great Southern Bank
a business name of
**Credit Union Australia Limited**
**ABN** 44 087 650 959
**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
P 133 282 W greatsouthernbank.com.au

**Transaction Listing**
**From** 01/01/2024 **To** 31/08/2024

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

**BSB Number:** 814282
**Account Number:** 10666754
**Page:** 17

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| | BALANCE B/F | | | $758.37 |
| 22 Mar 2024 | Fee Free Txn | | $462.00 | $1,220.37 |
| 22 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 22 Mar 2024 | Fee Free Txn | | $115.00 | $1,335.37 |
| 22 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 22 Mar 2024 | Fee Free Txn | | $69.00 | $1,404.37 |
| 22 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 23 Mar 2024 | Card Purchase | $248.62 | | $1,155.75 |
| 23 Mar 2024 | VISA    COLES ONLINE    HAWTHORN EAS  21/03/24    Card Purchase | | | |
| 23 Mar 2024 | Card Purchase | $82.78 | | $1,072.97 |
| 23 Mar 2024 | PAYW    CHEMIST WAREHOUSE CAMPBELCAMPBELLTOWN  21/03/24    Card Purchase | | | |
| 23 Mar 2024 | Card Purchase | $462.44 | | $610.53 |
| 23 Mar 2024 | VISA    AvaTrade    AvaTrade.com  21/03/24    Card Purchase | | | |
| 23 Mar 2024 | Intl Visa Fee | $13.64 | | $596.89 |
| 23 Mar 2024 | Fee Free Txn | | $511.00 | $1,107.89 |
| 23 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 23 Mar 2024 | Fee Free Txn | | $44.00 | $1,151.89 |
| 23 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 23 Mar 2024 | Cash Withdrawal | $40.00 | | $1,111.89 |
| 23 Mar 2024 | CUSC    atmx 271 QUEEN STREE    CAMPBELLTOWN 0  23/03/24    Card Purchase | | | |
| 23 Mar 2024 | ATM Direct Charg | $3.00 | | $1,108.89 |
| 23 Mar 2024 | Fee Free Txn | | $73.00 | $1,181.89 |
| 23 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 23 Mar 2024 | Fee Free Txn | | $100.00 | $1,281.89 |
| 23 Mar 2024 | From: SELVON MARIE | | | |
| | REF: BILLSANDEXPENSES | | | |
| 23 Mar 2024 | Fee Free Txn | | $100.00 | $1,381.89 |
| 23 Mar 2024 | From: SELVON MARIE | | | |
| | REF: BILLSANDEXPENSES | | | |
| 23 Mar 2024 | Fee Free Txn | | $60.00 | $1,441.89 |
| 23 Mar 2024 | From: SELVON MARIE | | | |
| | REF: BILLSANDEXPENSES | | | |
| 24 Mar 2024 | Card Purchase | $521.42 | | $920.47 |
| 24 Mar 2024 | VISA    AvaTrade    AvaTrade.com  22/03/24    Card Purchase | | | |
| 24 Mar 2024 | Intl Visa Fee | $15.38 | | $905.09 |
| 24 Mar 2024 | Card Purchase | $53.99 | | $851.10 |
| 24 Mar 2024 | VISA    Menulog Pty Ltd    Sydney  22/03/24    Card Purchase | | | |
| 24 Mar 2024 | Fee Free Txn | | $127.00 | $978.10 |
| 24 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 24 Mar 2024 | Fast Pymt Out | $127.00 | | $851.10 |
| 24 Mar 2024 | REF:BORROWFROMMUM | | | |
| 24 Mar 2024 | MARIE FRANCOISE STEPHANIE SELVON | | | |
| 25 Mar 2024 | Card Purchase | $516.29 | | $334.81 |
| 25 Mar 2024 | VISA    AvaTrade    AvaTrade.com  23/03/24    Card Purchase | | | |

# Great Southern Bank

**Great Southern Bank**
a business name of
**Credit Union Australia Limited**
**ABN** 44 087 650 959
**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
P 133 282 W greatsouthernbank.com.au

**Transaction Listing**
From 01/01/2024 To 31/08/2024

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

**BSB Number:** 814282
**Account Number:** 10666754
**Page:** 18

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| | BALANCE B/F | | | $334.81 |
| 25 Mar 2024 | Intl Visa Fee | $15.23 | | $319.58 |
| 25 Mar 2024 | Card Purchase | $68.40 | | $251.18 |
| 25 Mar 2024 | PAYW    CURRY KARMA CAMBLLTOWN    CAMPBELLTOWN  23/03/24    Card Purchase | | | |
| 25 Mar 2024 | Card Purchase | $109.95 | | $141.23 |
| 25 Mar 2024 | PAYW    FOOD WORLD SUPERMARKET    CAMPBELLTOWN  23/03/24    Card Purchase | | | |
| 25 Mar 2024 | Fee Free Txn | | $100.00 | $241.23 |
| 25 Mar 2024 | From: SELVON MARIE | | | |
| | REF: BILLSANDEXPENSES | | | |
| 25 Mar 2024 | Fee Free Txn | | $450.00 | $691.23 |
| 25 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 26 Mar 2024 | Fee Free Txn | | $20.00 | $711.23 |
| 26 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 26 Mar 2024 | Card Purchase | $30.73 | | $680.50 |
| 26 Mar 2024 | PAYW    CHINA JOE S PTY LTD    CAMPBELLTOWN  23/03/24    Card Purchase | | | |
| 26 Mar 2024 | Card Purchase | $77.66 | | $602.84 |
| 26 Mar 2024 | PAYW    PACIFIC SMILES DENTAL    CAMPBELLTOWN  23/03/24    Card Purchase | | | |
| 26 Mar 2024 | Card Purchase | $18.95 | | $583.89 |
| 26 Mar 2024 | VISA    MICROSOFT*ULTIMATE 1 MONTMSBILL.INFO  24/03/24    Card Purchase | | | |
| 26 Mar 2024 | Card Purchase | $20.22 | | $563.67 |
| 26 Mar 2024 | PAYW    CHINA JOE S PTY LTD    CAMPBELLTOWN  23/03/24    Card Purchase | | | |
| 26 Mar 2024 | Fee Free Txn | | $30.00 | $593.67 |
| 26 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 27 Mar 2024 | Card Purchase | $4.79 | | $588.88 |
| 27 Mar 2024 | VISA    Google Dexati LLC    Pyrmont  26/03/24    Card Purchase | | | |
| 27 Mar 2024 | Card Purchase | $70.90 | | $517.98 |
| 27 Mar 2024 | PAYW    BP CON MACARTHUR 2246    CAMPBELLTOWN  25/03/24    Card Purchase | | | |
| 27 Mar 2024 | Card Purchase | $460.80 | | $57.18 |
| 27 Mar 2024 | · VISA    SERVBIX transfers    PortLouis  25/03/24    Card Purchase | | | |
| 27 Mar 2024 | Intl Visa Fee | $13.59 | | $43.59 |
| 27 Mar 2024 | Fee Free Txn | | $1,600.00 | $1,643.59 |
| 27 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 27 Mar 2024 | Fee Free Txn | | $230.00 | $1,873.59 |
| 27 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 27 Mar 2024 | Fee Free Txn | | $1,080.00 | $2,953.59 |
| 27 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 27 Mar 2024 | Fee Free Txn | | $150.00 | $3,103.59 |
| 27 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 28 Mar 2024 | Card Purchase | $1,611.11 | | $1,492.48 |
| 28 Mar 2024 | VISA    REMITLY* JEE94    Sydney  26/03/24    Card Purchase | | | |
| 28 Mar 2024 | Card Purchase | $26.00 | | $1,466.48 |
| 28 Mar 2024 | PAYW    TAIEBA AKRAM    CAMPBELLTOWN  27/03/24    Card Purchase | | | |
| 28 Mar 2024 | Fee Free Txn | | $200.00 | $1,666.48 |
| 28 Mar 2024 | From: SELVON LOUIS | | | |

# Great Southern Bank

**Great Southern Bank**
a business name of
**Credit Union Australia Limited**
**ABN** 44 087 650 959
**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
**P** 133 282 **W** greatsouthernbank.com.au

**Transaction Listing**
**From** 01/01/2024 **To** 31/08/2024

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**BSB Number:** 814282
**Account Number:** 10666754
**Page**: 19

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| | BALANCE B/F | | | $1,666.48 |
| | REF: BILLSANDEXPENSES | | | |
| 28 Mar 2024 | Cash Withdrawal | $200.00 | | $1,466.48 |
| 28 Mar 2024 | CUSC    atmx 271 QUEEN STREE    CAMPBELLTOWN 0    28/03/24    Card Purchase | | | |
| 28 Mar 2024 | ATM Direct Charg | $3.00 | | $1,463.48 |
| 28 Mar 2024 | Fee Free Txn | | $69.00 | $1,532.48 |
| 28 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 28 Mar 2024 | eftpos | $47.90 | | $1,484.58 |
| 28 Mar 2024 | CUSC    KFC    Frenchs Fore    28/03/24    Card Purchase | | | |
| 28 Mar 2024 | Fee Free Txn | | $3,000.00 | $4,484.58 |
| 28 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 28 Mar 2024 | Fast Pymt Out | $3,000.00 | | $1,484.58 |
| 28 Mar 2024 | REF:INVESTING | | | |
| 28 Mar 2024 | Coinbase | | | |
| 29 Mar 2024 | Card Purchase | $77.96 | | $1,406.62 |
| 29 Mar 2024 | PAYW    CHEMIST WAREHOUSE CAMPBELCAMPBELLTOWN    27/03/24    Card Purchase | | | |
| 29 Mar 2024 | Card Purchase | $61.75 | | $1,344.87 |
| 29 Mar 2024 | VISA    Pharmacy online    ALEXANDRIA    27/03/24    Card Purchase | | | |
| 29 Mar 2024 | Card Purchase | $0.99 | | $1,343.88 |
| 29 Mar 2024 | VISA    THE ATHLETIC    HTTPSTHEATHL    28/03/24    Card Purchase | | | |
| 29 Mar 2024 | Intl Visa Fee | $0.03 | | $1,343.85 |
| 29 Mar 2024 | Card Purchase | $1,070.59 | | $273.26 |
| 29 Mar 2024 | VISA    servbix custom    PortLouis    26/03/24    Card Purchase | | | |
| 29 Mar 2024 | Intl Visa Fee | $31.58 | | $241.68 |
| 29 Mar 2024 | Fee Free Txn | | $350.00 | $591.68 |
| 29 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 29 Mar 2024 | Fast Pymt Out | $350.00 | | $241.68 |
| 29 Mar 2024 | REF:INVESTING | | | |
| 29 Mar 2024 | Coinbase | | | |
| 29 Mar 2024 | Fee Free Txn | | $30.00 | $271.68 |
| 29 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 30 Mar 2024 | Card Purchase | $218.55 | | $53.13 |
| 30 Mar 2024 | VISA    COLES ONLINE    HAWTHORN EAS    28/03/24    Card Purchase | | | |
| 31 Mar 2024 | Fee Free Txn | | $27.00 | $80.13 |
| 31 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 01 Apr 2024 | Fee Free Txn | | $27.14 | $107.27 |
| 01 Apr 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 01 Apr 2024 | eftpos | $42.25 | | $65.02 |
| 01 Apr 2024 | CUSC    COLES 0906    CAMPBELLTOWN    01/04/24    Card Purchase | | | |
| 02 Apr 2024 | Card Purchase | $46.82 | | $18.20 |
| 02 Apr 2024 | VISA    Menulog Pty Ltd    Sydney    31/03/24    Card Purchase | | | |
| 02 Apr 2024 | Fee Free Txn | | $102.00 | $120.20 |
| 02 Apr 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 03 Apr 2024 | Fee Free Txn | | $820.00 | $940.20 |

**Great Southern Bank**

**Great Southern Bank**
a business name of
**Credit Union Australia Limited**
**ABN** 44 087 650 959

**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
P 133 282 W greatsouthernbank.com.au

**Transaction Listing**
**From** 01/01/2024 **To** 31/08/2024

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**BSB Number:** 814282
**Account Number:** 10666754
**Page**: 20

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| | BALANCE B/F | | | $940.20 |
| 03 Apr 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 03 Apr 2024 | Fee Free Txn | | $310.00 | $1,250.20 |
| 03 Apr 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 03 Apr 2024 | Fee Free Txn | | $260.00 | $1,510.20 |
| 03 Apr 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 04 Apr 2024 | Card Purchase | $99.95 | | $1,410.25 |
| 04 Apr 2024 | VISA    MICROSOFT*XBOX   MSBILL.INFO  02/04/24   Card Purchase | | | |
| 04 Apr 2024 | Card Purchase | $821.11 | | $589.14 |
| 04 Apr 2024 | VISA    AvaTrade   AvaTrade.com  02/04/24   Card Purchase | | | |
| 04 Apr 2024 | Intl Visa Fee | $24.22 | | $564.92 |
| 04 Apr 2024 | Fee Free Txn | | $1,015.34 | $1,580.26 |
| 04 Apr 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 04 Apr 2024 | Fast Pymt Out | $1,000.00 | | $580.26 |
| 04 Apr 2024 | REF:INVESTING | | | |
| 04 Apr 2024 | Coinbase | | | |
| 04 Apr 2024 | Card Purchase | $308.69 | | $271.57 |
| 04 Apr 2024 | VISA    AvaTrade   AvaTrade.com  02/04/24   Card Purchase | | | |
| 04 Apr 2024 | Intl Visa Fee | $9.11 | | $262.46 |
| 05 Apr 2024 | Card Purchase | $60.49 | | $201.97 |
| 05 Apr 2024 | VISA    Menulog Pty Ltd   Sydney      03/04/24   Card Purchase | | | |
| 05 Apr 2024 | Fee Free Txn | | $1,000.00 | $1,201.97 |
| 05 Apr 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 05 Apr 2024 | Fast Pymt Out | $1,000.00 | | $201.97 |
| 05 Apr 2024 | REF:INVESTING | | | |
| 05 Apr 2024 | Coinbase | | | |
| 05 Apr 2024 | Fast Pymt In | | $760.00 | $961.97 |
| 05 Apr 2024 | REF:INVESTING | | | |
| 05 Apr 2024 | Fee Free Txn | | $10.00 | $971.97 |
| 05 Apr 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 06 Apr 2024 | Card Purchase | $197.81 | | $774.16 |
| 06 Apr 2024 | VISA    COLES ONLINE   HAWTHORN EAS  04/04/24   Card Purchase | | | |
| 07 Apr 2024 | Card Purchase | $762.78 | | $11.38 |
| 07 Apr 2024 | VISA    AvaTrade   AvaTrade.com  05/04/24   Card Purchase | | | |
| 07 Apr 2024 | Intl Visa Fee | $22.50 | | -$11.12 |
| 08 Apr 2024 | Fee Free Txn | | $400.00 | $388.88 |
| 08 Apr 2024 | From: SELVON MARIE | | | |
| | REF: BORROWFROMMUM | | | |
| 08 Apr 2024 | Fee Free Txn | | $40.00 | $428.88 |
| 08 Apr 2024 | From: SELVON MARIE | | | |
| | REF: BORROWFROMMUM | | | |
| 09 Apr 2024 | Card Purchase | $381.80 | | $47.08 |
| 09 Apr 2024 | VISA    YOUR GROCERY JOURNEY LTD London  08/04/24   Card Purchase | | | |
| 09 Apr 2024 | Intl Visa Fee | $11.26 | | $35.82 |
| 09 Apr 2024 | Fee Free Txn | | $45.00 | $80.82 |

# Great Southern Bank

Great Southern Bank
a business name of
**Credit Union Australia Limited**
**ABN** 44 087 650 959
**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
P 133 282 W greatsouthernbank.com.au

**Transaction Listing**
**From** 01/01/2024 **To** 31/08/2024

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**BSB Number:** 814282
**Account Number:** 10666754
**Page**: 21

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| | BALANCE B/F | | | $80.82 |
| 09 Apr 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 09 Apr 2024 | Cash Withdrawal | $40.00 | | $40.82 |
| 09 Apr 2024 | CUSC    atmx 271 QUEEN STREE    CAMPBELLTOWN 0    09/04/24    Card Purchase | | | |
| 09 Apr 2024 | ATM Direct Charg | $3.00 | | $37.82 |
| 09 Apr 2024 | Fee Free Txn | | $43.00 | $80.82 |
| 09 Apr 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 09 Apr 2024 | eftpos | $65.72 | | $15.10 |
| 09 Apr 2024 | CUSC    NEW KEBAB TOWN    CAMPBELLTOWN    09/04/24    Card Purchase | | | |
| 10 Apr 2024 | Fee Free Txn | | $2,360.00 | $2,375.10 |
| 10 Apr 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 10 Apr 2024 | Fast Pymt Out | $2,300.00 | | $75.10 |
| 10 Apr 2024 | REF:INVESTING | | | |
| 10 Apr 2024 | Coinbase | | | |
| 11 Apr 2024 | Card Purchase | $36.98 | | $38.12 |
| 11 Apr 2024 | EFTP    CHEMIST WAREHOUSE C\CAMPBELLTOWN    11/04/24    Card Purchase | | | |
| 11 Apr 2024 | Fee Free Txn | | $805.00 | $843.12 |
| 11 Apr 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 11 Apr 2024 | Fast Pymt Out | $455.00 | | $388.12 |
| 11 Apr 2024 | REF:INVESTING | | | |
| 11 Apr 2024 | Coinbase | | | |
| 12 Apr 2024 | Fee Free Txn | | $62.00 | $450.12 |
| 12 Apr 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 12 Apr 2024 | eftpos | $84.95 | | $365.17 |
| 12 Apr 2024 | CUSC    SUPPLEMENT MART    CAMPBELLTOWN NS    12/04/24    Card Purchase | | | |
| 12 Apr 2024 | Fee Free Txn | | $45.00 | $410.17 |
| 12 Apr 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 12 Apr 2024 | eftpos | $14.04 | | $396.13 |
| 12 Apr 2024 | CUSC    Lewrap Macarthur Sq    Campbelltown    12/04/24    Card Purchase | | | |
| 12 Apr 2024 | eftpos | $4.95 | | $391.18 |
| 12 Apr 2024 | CUSC    Lewrap Macarthur Sq    Campbelltown    12/04/24    Card Purchase | | | |
| 13 Apr 2024 | Card Purchase | $30.74 | | $360.44 |
| 13 Apr 2024 | VISA    ASRSUPPORT.COM    877-2778818    11/04/24    Card Purchase | | | |
| 13 Apr 2024 | Intl Visa Fee | $0.91 | | $359.53 |
| 13 Apr 2024 | Fee Free Txn | | $86.00 | $445.53 |
| 13 Apr 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 14 Apr 2024 | Card Purchase | $304.76 | | $140.77 |
| 14 Apr 2024 | VISA    COLES ONLINE    HAWTHORN EAS    12/04/24    Card Purchase | | | |
| 14 Apr 2024 | Card Purchase | $46.11 | | $94.66 |
| 14 Apr 2024 | VISA    ASRSUPPORT.COM    877-2778818    12/04/24    Card Purchase | | | |
| 14 Apr 2024 | Intl Visa Fee | $1.36 | | $93.30 |
| 14 Apr 2024 | Fee Free Txn | | $78.00 | $171.30 |
| 14 Apr 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |

# GREAT Southern Bank

**Great Southern Bank**
a business name of
**Credit Union Australia Limited**
**ABN** 44 087 650 959
**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
P 133 282 W greatsouthernbank.com.au

**Transaction Listing**
**From** 01/01/2024 **To** 31/08/2024

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

**BSB Number:** 814282
**Account Number:** 10666754
**Page**: 22

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| | BALANCE B/F | | | $171.30 |
| 14 Apr 2024 | Card Purchase | $6.50 | | $164.80 |
| 14 Apr 2024 | PAYW    COLES 0906    CAMPBELLTOWN | 14/04/24    Card Purchase | | |
| 14 Apr 2024 | Card Purchase | $29.29 | | $135.51 |
| 14 Apr 2024 | PAYW    GOZLEME DELIGHT    CAMPBELLTOWN NS | 14/04/24    Card Purchase | | |
| 14 Apr 2024 | Fee Free Txn | | $45.64 | $181.15 |
| 14 Apr 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 14 Apr 2024 | Card Purchase | $100.60 | | $80.55 |
| 14 Apr 2024 | PAYW    CHEMIST WAREHOUSE C\CAMPBELLTOWN | 14/04/24    Card Purchase | | |
| 15 Apr 2024 | Card Purchase | $75.00 | | $5.55 |
| 15 Apr 2024 | VISA    Menulog Pty Ltd    Sydney | 13/04/24    Card Purchase | | |
| 15 Apr 2024 | Fee Free Txn | | $115.00 | $120.55 |
| 15 Apr 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 15 Apr 2024 | Card Purchase | $100.01 | | $20.54 |
| 15 Apr 2024 | EFTP    BP CON MACARTHUR 22\CAMPBELLTOWN | 15/04/24    Card Purchase | | |
| 16 Apr 2024 | Fee Free Txn | | $50.00 | $70.54 |
| 16 Apr 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 17 Apr 2024 | Card Purchase | $34.99 | | $35.55 |
| 17 Apr 2024 | VISA    PRIMEVIDEO    SYDNEY | 16/04/24    Card Purchase | | |
| 18 Apr 2024 | Fee Free Txn | | $30.34 | $65.89 |
| 18 Apr 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 18 Apr 2024 | Fee Free Txn | | $175.00 | $240.89 |
| 18 Apr 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 19 Apr 2024 | Fee Free Txn | | $68.00 | $308.89 |
| 19 Apr 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 19 Apr 2024 | Card Purchase | $18.73 | | $290.16 |
| 19 Apr 2024 | PAYW    ALDI STORES - BLAIR AT    BLAIR ATHOL | 19/04/24    Card Purchase | | |
| 21 Apr 2024 | Card Purchase | $75.00 | | $215.16 |
| 21 Apr 2024 | VISA    Menulog Pty Ltd    Sydney | 19/04/24    Card Purchase | | |
| 21 Apr 2024 | Fee Free Txn | | $84.00 | $299.16 |
| 21 Apr 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 22 Apr 2024 | Card Purchase | $190.47 | | $108.69 |
| 22 Apr 2024 | VISA    COLES ONLINE    HAWTHORN EAS | 19/04/24    Card Purchase | | |
| 22 Apr 2024 | Fee Free Txn | | $48.00 | $156.69 |
| 22 Apr 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 22 Apr 2024 | Fee Free Txn | | $56.00 | $212.69 |
| 22 Apr 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 22 Apr 2024 | Card Purchase | $70.40 | | $142.29 |
| 22 Apr 2024 | PAYW    Campbelltown Medical    Campbelltown | 22/04/24    Card Purchase | | |
| 22 Apr 2024 | Card Purchase | $14.95 | | $127.34 |
| 22 Apr 2024 | PAYW    CAMPBELLTOWN PHARMAC    CAMPBELLTOWN | 22/04/24    Card Purchase | | |
| 22 Apr 2024 | Card Purchase | $27.09 | | $100.25 |



**Great**
**Southern**
**Bank**

**Great Southern Bank**
a business name of
**Credit Union Australia Limited**
**ABN** 44 087 650 959

**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
P 133 282 W greatsouthernbank.com.au

**Transaction Listing**
**From** 01/01/2024 **To** 31/08/2024

**BSB Number:** 814282
**Account Number:** 10666754
**Page**: 23

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| | BALANCE B/F | | | $100.25 |
| 22 Apr 2024 | PAYW    CHEMIST WAREHOUSE C\CAMPBELLTOWN | | 22/04/24    Card Purchase | |
| 23 Apr 2024 | Card Purchase | $91.73 | | $8.52 |
| 23 Apr 2024 | VISA    Menulog Pty Ltd    Sydney | | 21/04/24    Card Purchase | |
| 24 Apr 2024 | Fee Free Txn | | $100.00 | $108.52 |
| 24 Apr 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 24 Apr 2024 | Fee Free Txn | | $52.00 | $160.52 |
| 24 Apr 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 24 Apr 2024 | Card Purchase | $13.96 | | $146.56 |
| 24 Apr 2024 | PAYW    ALDI STORES - BLAIR AT    BLAIR ATHOL | | 24/04/24    Card Purchase | |
| 24 Apr 2024 | Card Purchase | $9.40 | | $137.16 |
| 24 Apr 2024 | PAYW    COLES 0906    CAMPBELLTOWN | | 24/04/24    Card Purchase | |
| 25 Apr 2024 | Card Purchase | $99.95 | | $37.21 |
| 25 Apr 2024 | VISA    PlayStation Network    LONDON | | 24/04/24    Card Purchase | |
| 25 Apr 2024 | Intl Visa Fee | $2.95 | | $34.26 |
| 25 Apr 2024 | Fee Free Txn | | $250.00 | $284.26 |
| 25 Apr 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 25 Apr 2024 | Fee Free Txn | | $1,632.00 | $1,916.26 |
| 25 Apr 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 25 Apr 2024 | Fee Free Txn | | $3,100.00 | $5,016.26 |
| 25 Apr 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 25 Apr 2024 | Fast Pymt Out | $3,100.00 | | $1,916.26 |
| 25 Apr 2024 | REF:INVESTING | | | |
| 25 Apr 2024 | Coinbase | | | |
| 26 Apr 2024 | Fast Pymt In | | $6,102.11 | $8,018.37 |
| 26 Apr 2024 | REF:INVESTING | | | |
| 26 Apr 2024 | Fast Pymt Out | $5,000.00 | | $3,018.37 |
| 26 Apr 2024 | REF:INVESTING | | | |
| 26 Apr 2024 | Coinbase | | | |
| 26 Apr 2024 | Fee Free Txn | $1,102.11 | | $1,916.26 |
| 26 Apr 2024 | Transfer To: 814282 10666756 | | | |
| 26 Apr 2024 | SELVON LOUIS | | | |
| | REF: SAVINGS | | | |
| 26 Apr 2024 | Card Purchase | $1,632.65 | | $283.61 |
| 26 Apr 2024 | VISA    REMITLY* H3A40    Sydney | | 25/04/24    Card Purchase | |
| 26 Apr 2024 | Card Purchase | $18.95 | | $264.66 |
| 26 Apr 2024 | VISA    Microsoft*Ultimate 1 Montmsbill.info | | 25/04/24    Card Purchase | |
| 26 Apr 2024 | Merchant Credit | | $2,306.20 | $2,570.86 |
| 26 Apr 2024 | VISA    AvaTrade    AvaTrade.com | | 24/04/24    Card Purchase | |
| 26 Apr 2024 | Fee Free Txn | $2,306.20 | | $264.66 |
| 26 Apr 2024 | Transfer To: 814282 10666756 | | | |
| 26 Apr 2024 | SELVON LOUIS | | | |
| | REF: BACKTOSAVINGS | | | |
| 26 Apr 2024 | Fee Free Txn | | $1,600.00 | $1,864.66 |



**Great Southern Bank**
a business name of
**Credit Union Australia Limited**
**ABN** 44 087 650 959
**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
P 133 282 W greatsouthernbank.com.au

**Transaction Listing**
**From** 01/01/2024 **To** 31/08/2024

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**BSB Number:** 814282
**Account Number:** 10666754
**Page**: 24

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| | BALANCE B/F | | | $1,864.66 |
| 26 Apr 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 26 Apr 2024 | Fee Free Txn | $1,600.00 | | $264.66 |
| 26 Apr 2024 | Transfer To: 814282 10666756 | | | |
| 26 Apr 2024 | SELVON LOUIS | | | |
| | REF: BACKTOSAVINGS | | | |
| 27 Apr 2024 | Fee Free Txn | | $78.00 | $342.66 |
| 27 Apr 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 27 Apr 2024 | Card Purchase | $28.30 | | $314.36 |
| 27 Apr 2024 | PAYW    KEBABS AND PIZZA ON QU   CAMPBELLTOWN   27/04/24   Card Purchase | | | |
| 27 Apr 2024 | Fee Free Txn | | $2,100.00 | $2,414.36 |
| 27 Apr 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 27 Apr 2024 | Fast Pymt Out | $2,100.00 | | $314.36 |
| 27 Apr 2024 | REF:INVESTING | | | |
| 27 Apr 2024 | Coinbase | | | |
| 28 Apr 2024 | Card Purchase | $232.99 | | $81.37 |
| 28 Apr 2024 | VISA    COLES ONLINE    HAWTHORN EAS   26/04/24   Card Purchase | | | |
| 28 Apr 2024 | Fee Free Txn | | $120.00 | $201.37 |
| 28 Apr 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 28 Apr 2024 | Fee Free Txn | | $33.00 | $234.37 |
| 28 Apr 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 28 Apr 2024 | Card Purchase | $11.99 | | $222.38 |
| 28 Apr 2024 | PAYW    CHEMIST WAREHOUSE C\CAMPBELLTOWN   28/04/24   Card Purchase | | | |
| 29 Apr 2024 | Fee Free Txn | | $102.00 | $324.38 |
| 29 Apr 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 29 Apr 2024 | Fee Free Txn | | $290.00 | $614.38 |
| 29 Apr 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 29 Apr 2024 | Card Purchase | $95.95 | | $518.43 |
| 29 Apr 2024 | PAYW    SUPPLEMENT MART    CAMPBELLTOWN NS   29/04/24   Card Purchase | | | |
| 29 Apr 2024 | Card Purchase | $109.00 | | $409.43 |
| 29 Apr 2024 | PAYW    THE BODY SHOP AMBARV    AMBARVALE   29/04/24   Card Purchase | | | |
| 29 Apr 2024 | Cash Withdrawal | $40.00 | | $369.43 |
| 29 Apr 2024 | CUSC    atmx 271 QUEEN STREE   CAMPBELLTOWN 0   29/04/24   Card Purchase | | | |
| 29 Apr 2024 | ATM Direct Charg | $3.00 | | $366.43 |
| 29 Apr 2024 | Fee Free Txn | | $60.00 | $426.43 |
| 29 Apr 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 29 Apr 2024 | Card Purchase | $23.25 | | $403.18 |
| 29 Apr 2024 | PAYW    COLES 4813    CAMPBELLTOWN   29/04/24   Card Purchase | | | |
| 30 Apr 2024 | Card Purchase | $0.99 | | $402.19 |
| 30 Apr 2024 | VISA    THE ATHLETIC    HTTPSTHEATHL   28/04/24   Card Purchase | | | |
| 30 Apr 2024 | Intl Visa Fee | $0.03 | | $402.16 |
| 30 Apr 2024 | Card Purchase | $117.31 | | $284.85 |

# Great Southern Bank

**Great Southern Bank**
a business name of
**Credit Union Australia Limited**
**ABN** 44 087 650 959
**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
**P** 133 282 **W** greatsouthernbank.com.au

**Transaction Listing**
**From** 01/01/2024 **To** 31/08/2024

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**BSB Number:** 814282
**Account Number:** 10666754
**Page**: 25

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| | BALANCE B/F | | | $284.85 |
| 30 Apr 2024 | VISA    CHEMISTWAREHOUSE ONLINE  Preston    29/04/24    Card Purchase | | | $102.35 |
| 30 Apr 2024 | Card Purchase | $182.50 | | |
| 30 Apr 2024 | VISA    NAME-CHEAP.COM* 99URSV   WWW.NAMECHEA   29/04/24    Card Purchase | | | $96.97 |
| 30 Apr 2024 | Intl Visa Fee | $5.38 | | |
| 30 Apr 2024 | Card Purchase | $64.90 | | $32.07 |
| 30 Apr 2024 | VISA    IHERB IHERB.COM    iherb.com   29/04/24    Card Purchase | | | $30.16 |
| 30 Apr 2024 | Intl Visa Fee | $1.91 | | |
| 01 May 2024 | Fee Free Txn | | $2,571.83 | $2,601.99 |
| 01 May 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 01 May 2024 | Fast Pymt Out | $2,571.83 | | $30.16 |
| 01 May 2024 | REF:INVESTING | | | |
| 01 May 2024 | Coinbase | | | |
| 01 May 2024 | Fee Free Txn | | $300.00 | $330.16 |
| 01 May 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 01 May 2024 | Card Purchase | $121.97 | | $208.19 |
| 01 May 2024 | PAYW   CHEMIST WAREHOUSE C\CAMPBELLTOWN    01/05/24    Card Purchase | | | |
| 01 May 2024 | Card Purchase | $19.40 | | $188.79 |
| 01 May 2024 | PAYW    WOOLWORTHS    1351\CAMPBELLTOWN NSW   01/05/24    Card Purchase | | | |
| 01 May 2024 | Card Purchase | $28.00 | | $160.79 |
| 01 May 2024 | PAYW    TAIEBA AKRAM    CAMPBELLTOWN NS   01/05/24    Card Purchase | | | |
| 01 May 2024 | Fee Free Txn | | $5,000.00 | $5,160.79 |
| 01 May 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 01 May 2024 | Fast Pymt Out | $500.00 | | $4,660.79 |
| 01 May 2024 | REF:INVESTING | | | |
| 01 May 2024 | Coinbase | | | |
| 01 May 2024 | Fee Free Txn | $4,600.00 | | $60.79 |
| 01 May 2024 | • Transfer To: 814282 10666756 | | | |
| 01 May 2024 | SELVON LOUIS | | | |
| | REF: BACKTOSAVINGS | | | |
| 02 May 2024 | Fee Free Txn | | $4,000.00 | $4,060.79 |
| 02 May 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 02 May 2024 | Fast Pymt Out | $4,000.00 | | $60.79 |
| 02 May 2024 | REF:INVESTING | | | |
| 02 May 2024 | Coinbase | | | |
| 02 May 2024 | Fee Free Txn | | $196.00 | $256.79 |
| 02 May 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 02 May 2024 | Fee Free Txn | | $4,000.00 | $4,256.79 |
| 02 May 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 02 May 2024 | Fee Free Txn | $4,000.00 | | $256.79 |
| 02 May 2024 | Transfer To: 814282 10666756 | | | |
| 02 May 2024 | SELVON LOUIS | | | |
| | REF: BACKTOSAVINGS | | | |



**Great Southern Bank**

**Great Southern Bank**
a business name of
**Credit Union Australia Limited**
**ABN** 44 087 650 959
**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
**P** 133 282 **W** greatsouthernbank.com.au

**Transaction Listing**
**From** 01/01/2024 **To** 31/08/2024

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**BSB Number:** 814282
**Account Number:** 10666754
**Page**: 26

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| | BALANCE B/F | | | $256.79 |
| 02 May 2024 | Fee Free Txn | | $500.00 | $756.79 |
| 02 May 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 02 May 2024 | Fast Pymt Out | $500.00 | | $256.79 |
| 02 May 2024 | REF:INVESTING | | | |
| 02 May 2024 | Coinbase | | | |
| 02 May 2024 | Fee Free Txn | | $8,000.00 | $8,256.79 |
| 02 May 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 02 May 2024 | Fee Free Txn | $8,000.00 | | $256.79 |
| 02 May 2024 | Transfer To: 802919 8210615 | | | |
| 02 May 2024 | Coinbase | | | |
| | REF: INVESTING | | | |
| 03 May 2024 | Fast Pymt In | | $8,000.00 | $8,256.79 |
| 03 May 2024 | REF:CT.towp6 | | | |
| 03 May 2024 | Fast Pymt Out | $4,000.00 | | $4,256.79 |
| 03 May 2024 | REF:INVESTING | | | |
| 03 May 2024 | Coinbase | | | |
| 03 May 2024 | Fee Free Txn | $4,000.00 | | $256.79 |
| 03 May 2024 | Transfer To: 814282 10666756 | | | |
| 03 May 2024 | SELVON LOUIS | | | |
| | REF: BACKTOSAVINGS | | | |
| 03 May 2024 | Fee Free Txn | | $200.00 | $456.79 |
| 03 May 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 03 May 2024 | Card Purchase | $57.80 | | $398.99 |
| 03 May 2024 | PAYW   FOOD WORLD SUPERMARKET  CAMPBELLTOWN 03/05/24   Card Purchase | | | |
| 03 May 2024 | Card Purchase | $31.20 | | $367.79 |
| 03 May 2024 | · PAYW   Subway Campbelltown  12 Smith Str 03/05/24   Card Purchase | | | |
| 03 May 2024 | Card Purchase | $90.52 | | $277.27 |
| 03 May 2024 | PAYW   SMP*Kapamilya Asian Gr\Campbelltown02 03/05/24   Card Purchase | | | |
| 04 May 2024 | Fee Free Txn | | $4,300.00 | $4,577.27 |
| 04 May 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 04 May 2024 | Fast Pymt Out | $4,300.00 | | $277.27 |
| 04 May 2024 | REF:INVESTING | | | |
| 04 May 2024 | Coinbase | | | |
| 04 May 2024 | Card Purchase | $41.73 | | $235.54 |
| 04 May 2024 | VISA   ASRSUPPORT.COM  877-2778818 02/05/24   Card Purchase | | | |
| 04 May 2024 | Intl Visa Fee | $1.23 | | $234.31 |
| 04 May 2024 | Fee Free Txn | | $65.00 | $299.31 |
| 04 May 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 04 May 2024 | Card Purchase | $39.90 | | $259.41 |
| 04 May 2024 | PAYW   COLES 4813  CAMPBELLTOWN 04/05/24   Card Purchase | | | |
| 04 May 2024 | Card Purchase | $38.50 | | $220.91 |
| 04 May 2024 | PAYW   GASTHAUS PTY LTD  CAMPBELLTOWN NS 04/05/24   Card Purchase | | | |
| 04 May 2024 | Fee Free Txn | | $57.19 | $278.10 |

# Great Southern Bank

**Great Southern Bank**
a business name of
**Credit Union Australia Limited**
**ABN** 44 087 650 959
**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
P 133 282 W greatsouthernbank.com.au

**Transaction Listing**
**From** 01/01/2024 **To** 31/08/2024

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**BSB Number:** 814282
**Account Number:** 10666754
**Page**: 27

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

| Date | Description | Debit | Credit | | Balance |
|------|-------------|-------|--------|--|---------|
| | BALANCE B/F | | | | $278.10 |
| 04 May 2024 | From: SELVON LOUIS | | | | |
| | REF: BILLSANDEXPENSES | | | | |
| 04 May 2024 | Card Purchase | $75.06 | | | $203.04 |
| 04 May 2024 | PAYW    BP CON MACARTHUR 22\CAMPBELLTOWN | | 04/05/24   Card Purchase | | |
| 04 May 2024 | Fee Free Txn | | $43.00 | | $246.04 |
| 04 May 2024 | From: SELVON LOUIS | | | | |
| | REF: BILLSANDEXPENSES | | | | |
| 04 May 2024 | Fee Free Txn | | $47.00 | | $293.04 |
| 04 May 2024 | From: SELVON LOUIS | | | | |
| | REF: BILLSANDEXPENSES | | | | |
| 05 May 2024 | Card Purchase | $201.15 | | | $91.89 |
| 05 May 2024 | VISA    COLES ONLINE    HAWTHORN EAS | | 02/05/24   Card Purchase | | |
| 05 May 2024 | Card Purchase | $12.40 | | | $79.49 |
| 05 May 2024 | PAYW    COLES 0906    CAMPBELLTOWN | | 05/05/24   Card Purchase | | |
| 05 May 2024 | Card Purchase | $49.59 | | | $29.90 |
| 05 May 2024 | PAYW    CHEMIST WAREHOUSE C\CAMPBELLTOWN | | 05/05/24   Card Purchase | | |
| 05 May 2024 | Fee Free Txn | | $45.00 | | $74.90 |
| 05 May 2024 | From: SELVON LOUIS | | | | |
| | REF: BILLSANDEXPENSES | | | | |
| 05 May 2024 | Card Purchase | $4.99 | | | $69.91 |
| 05 May 2024 | PAYW    CHEMIST WAREHOUSE  \CAMPBELLTOWN | | 05/05/24   Card Purchase | | |
| 06 May 2024 | Card Purchase | $24.49 | | | $45.42 |
| 06 May 2024 | VISA    NAME-CHEAP.COM* 3QD3JN   WWW.NAMECHEA | | 05/05/24   Card Purchase | | |
| 06 May 2024 | Intl Visa Fee | $0.72 | | | $44.70 |
| 06 May 2024 | Fee Free Txn | | $1,700.00 | | $1,744.70 |
| 06 May 2024 | From: SELVON LOUIS | | | | |
| | REF: BILLSANDEXPENSES | | | | |
| 06 May 2024 | Fast Pymt Out | $1,700.00 | | | $44.70 |
| 06 May 2024 | REF:INVESTING | | | | |
| 06 May 2024 | Coinbase | | | | |
| 08 May 2024 | Fee Free Txn | | $66.00 | | $110.70 |
| 08 May 2024 | From: SELVON LOUIS | | | | |
| | REF: BILLSANDEXPENSES | | | | |
| 08 May 2024 | Card Purchase | $38.45 | | | $72.25 |
| 08 May 2024 | PAYW    COLES 4813    CAMPBELLTOWN | | 08/05/24   Card Purchase | | |
| 08 May 2024 | Fee Free Txn | | $29.00 | | $101.25 |
| 08 May 2024 | From: SELVON LOUIS | | | | |
| | REF: BILLSANDEXPENSES | | | | |
| 08 May 2024 | Card Purchase | $36.50 | | | $64.75 |
| 08 May 2024 | PAYW    GASTHAUS PTY LTD    CAMPBELLTOWN NS | | 08/05/24   Card Purchase | | |
| 08 May 2024 | Fee Free Txn | | $26.00 | | $90.75 |
| 08 May 2024 | From: SELVON LOUIS | | | | |
| | REF: BILLSANDEXPENSES | | | | |
| 09 May 2024 | Fee Free Txn | | $150.00 | | $240.75 |
| 09 May 2024 | From: SELVON LOUIS | | | | |
| | REF: BILLSANDEXPENSES | | | | |
| 09 May 2024 | Card Purchase | $10.91 | | | $229.84 |
| 09 May 2024 | VISA    Recharge.com 156560316   Amsterdam | | 07/05/24   Card Purchase | | |
| 09 May 2024 | Intl Visa Fee | $0.32 | | | $229.52 |
| 09 May 2024 | Fee Free Txn | | $410.00 | | $639.52 |



**Great Southern Bank**
a business name of
**Credit Union Australia Limited**
**ABN** 44 087 650 959
**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
**P** 133 282 **W** greatsouthernbank.com.au

**Transaction Listing**
**From** 01/01/2024 **To** 31/08/2024

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**BSB Number:** 814282
**Account Number:** 10666754
**Page:** 28

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| | BALANCE B/F | | | $639.52 |
| 09 May 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 09 May 2024 | Card Purchase | $29.35 | | $610.17 |
| 09 May 2024 | VISA     Netflix.com | Los Gatos    07/05/24    Card Purchase | | |
| 09 May 2024 | Intl Visa Fee | $0.87 | | $609.30 |
| 09 May 2024 | Fee Free Txn | | $2,500.00 | $3,109.30 |
| 09 May 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 09 May 2024 | Fast Pymt Out | $2,500.00 | | $609.30 |
| 09 May 2024 | REF:INVESTING | | | |
| 09 May 2024 | Coinbase | | | |
| 10 May 2024 | Card Purchase | $405.30 | | $204.00 |
| 10 May 2024 | VISA     REMITLY* C39F5 | Sydney       09/05/24    Card Purchase | | |
| 10 May 2024 | Fee Free Txn | | $83.00 | $287.00 |
| 10 May 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 10 May 2024 | Card Purchase | $42.69 | | $244.31 |
| 10 May 2024 | PAYW   SMP*Kebab Connection | \Campbelltown02  10/05/24    Card Purchase | | |
| 10 May 2024 | Card Purchase | $34.00 | | $210.31 |
| 10 May 2024 | PAYW   OFFICEWORKS 0229 | CAMPBELLTOWN  10/05/24    Card Purchase | | |
| 10 May 2024 | Fee Free Txn | | $47.00 | $257.31 |
| 10 May 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 10 May 2024 | Fee Free Txn | | $5,000.00 | $5,257.31 |
| 10 May 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 10 May 2024 | Fast Pymt Out | $5,000.00 | | $257.31 |
| 10 May 2024 | REF:INVESTING | | | |
| 10 May 2024 | Coinbase | | | |
| 11 May 2024 | Fee Free Txn | | $2,750.00 | $3,007.31 |
| 11 May 2024 | . From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 11 May 2024 | Fast Pymt Out | $2,750.00 | | $257.31 |
| 11 May 2024 | REF:INVESTING | | | |
| 11 May 2024 | Coinbase | | | |
| 11 May 2024 | Fee Free Txn | | $100.72 | $358.03 |
| 11 May 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 11 May 2024 | Fast Pymt Out | $124.21 | | $233.82 |
| 11 May 2024 | REF:INVESTING | | | |
| 11 May 2024 | Coinbase | | | |
| 11 May 2024 | Card Purchase | $27.50 | | $206.32 |
| 11 May 2024 | VISA   WWW.SCANTEK.COM | WEST PERTH  10/05/24    Card Purchase | | |
| 11 May 2024 | Fee Free Txn | | $100.00 | $306.32 |
| 11 May 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 11 May 2024 | Fast Pymt Out | $100.00 | | $206.32 |
| 11 May 2024 | REF:INVESTING | | | |
| 11 May 2024 | Coinbase | | | |
| 11 May 2024 | eft Purchase | $10.00 | | $196.32 |



**GREAT Southern Bank**

**Great Southern Bank**
a business name of
**Credit Union Australia Limited**
**ABN** 44 087 650 959

**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
P 133 282 W greatsouthernbank.com.au

**Transaction Listing**
**From** 01/01/2024 **To** 31/08/2024

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

**BSB Number:** 814282
**Account Number:** 10666754
**Page**: 29

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| | BALANCE B/F | | | $196.32 |
| 11 May 2024 | CUSC    CATHOLIC PARISH OF ST JOH | | 11/05/24    Card Purchase | |
| 11 May 2024 | eft Purchase | $10.00 | | $186.32 |
| 11 May 2024 | CUSC    Clergy Wollongong | | 11/05/24    Card Purchase | |
| 12 May 2024 | Card Purchase | $185.32 | | $1.00 |
| 12 May 2024 | VISA    COLES ONLINE    HAWTHORN EAS | | 10/05/24    Card Purchase | |
| 12 May 2024 | Fee Free Txn | | $100.00 | $101.00 |
| 12 May 2024 | From: SELVON LOUIS | | | |
| 12 May 2024 | REF: BILLSANDEXPENSES | | | |
| 12 May 2024 | Card Purchase | $18.98 | | $82.02 |
| 12 May 2024 | PAYW    CHEMIST WAREHOUSE C\CAMPBELLTOWN | | 12/05/24    Card Purchase | |
| 12 May 2024 | Card Purchase | $7.65 | | $74.37 |
| 12 May 2024 | PAYW    WOOLWORTHS    1351\CAMPBELLTOWN NSW | | 12/05/24    Card Purchase | |
| 12 May 2024 | Card Purchase | $32.25 | | $42.12 |
| 12 May 2024 | PAYW    Hungry Jacks    Campbelltown | | 12/05/24    Card Purchase | |
| 12 May 2024 | Card Purchase | $5.95 | | $36.17 |
| 12 May 2024 | PAYW    Hungry Jacks    Campbelltown | | 12/05/24    Card Purchase | |
| 14 May 2024 | Card Purchase | $24.99 | | $11.18 |
| 14 May 2024 | VISA    PRIMEVIDEO    SYDNEY | | 13/05/24    Card Purchase | |
| 15 May 2024 | Fee Free Txn | | $60.00 | $71.18 |
| 15 May 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 16 May 2024 | Fee Free Txn | | $140.00 | $211.18 |
| 16 May 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 16 May 2024 | Cash Withdrawal | $200.00 | | $11.18 |
| 16 May 2024 | CUSC    CAMPBELLTOWN MALL    CAMPBELLTOWN | | 16/05/24    Card Purchase | |
| 16 May 2024 | Fee Free Txn | | $179.00 | $190.18 |
| 16 May 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 16 May 2024 | Fee Free Txn | | $500.00 | $690.18 |
| 16 May 2024 | · From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 16 May 2024 | Fast Pymt Out | $516.00 | | $174.18 |
| 16 May 2024 | REF:INVESTING | | | |
| 16 May 2024 | Coinbase | | | |
| 17 May 2024 | Fee Free Txn | | $100.00 | $274.18 |
| 17 May 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 17 May 2024 | Card Purchase | $10.06 | | $264.12 |
| 17 May 2024 | PAYW    ALDI STORES - CAMPBELL    CAMPBELLTOWN | | 17/05/24    Card Purchase | |
| 17 May 2024 | Fee Free Txn | | $1,425.24 | $1,689.36 |
| 17 May 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 17 May 2024 | Card Purchase | $1,012.75 | | $676.61 |
| 17 May 2024 | PAYW    EB GAMES    CAMPBELLTOWN NS | | 17/05/24    Card Purchase | |
| 17 May 2024 | Card Purchase | $81.32 | | $595.29 |
| 17 May 2024 | PAYW    SMP*Malacca Strait    \Campbelltown02 | | 17/05/24    Card Purchase | |
| 18 May 2024 | Card Purchase | $93.38 | | $501.91 |
| 18 May 2024 | VISA    TEMU.COM    PARRAMATTA | | 17/05/24    Card Purchase | |
| 18 May 2024 | Card Purchase | $166.58 | | $335.33 |



**Great Southern Bank**

**Great Southern Bank**
a business name of
**Credit Union Australia Limited**
**ABN** 44 087 650 959

**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
P 133 282 W greatsouthernbank.com.au

**Transaction Listing**
**From** 01/01/2024 **To** 31/08/2024

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**BSB Number:** 814282
**Account Number:** 10666754
**Page**: 30

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| | BALANCE B/F | | | $335.33 |
| 18 May 2024 | VISA    COLES ONLINE    HAWTHORN EAS  16/05/24    Card Purchase | | | |
| 18 May 2024 | Card Purchase | $50.00 | | $285.33 |
| 18 May 2024 | PAYW    CHEMIST WAREHOUSE C\CAMPBELLTOWN  18/05/24    Card Purchase | | | |
| 18 May 2024 | Card Purchase | $70.98 | | $214.35 |
| 18 May 2024 | EFTP    BP CON MACARTHUR 22\CAMPBELLTOWN  18/05/24    Card Purchase | | | |
| 18 May 2024 | Fee Free Txn | | $1,500.00 | $1,714.35 |
| 18 May 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 18 May 2024 | Fast Pymt Out | $1,500.00 | | $214.35 |
| 18 May 2024 | REF:INVESTING | | | |
| 18 May 2024 | Coinbase | | | |
| 19 May 2024 | Card Purchase | $31.48 | | $182.87 |
| 19 May 2024 | VISA    CHEMISTWAREHOUSE ONLINE  Preston  17/05/24    Card Purchase | | | |
| 20 May 2024 | Card Purchase | $75.97 | | $106.90 |
| 20 May 2024 | VISA    TEMU.COM    PARRAMATTA  19/05/24    Card Purchase | | | |
| 20 May 2024 | Cash Withdrawal | $40.00 | | $66.90 |
| 20 May 2024 | CUSC    atmx 271 QUEEN STREE  CAMPBELLTOWN 0  20/05/24    Card Purchase | | | |
| 20 May 2024 | ATM Direct Charg | $3.00 | | $63.90 |
| 20 May 2024 | Fee Free Txn | | $200.00 | $263.90 |
| 20 May 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 20 May 2024 | Fast Pymt Out | $200.00 | | $63.90 |
| 20 May 2024 | REF:SAVINGS | | | |
| 20 May 2024 | LOUIS MICHAEL SYLVAIN SELVON | | | |
| 20 May 2024 | Fee Free Txn | | $200.00 | $263.90 |
| 20 May 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 20 May 2024 | Cash Withdrawal | $200.00 | | $63.90 |
| 20 May 2024 | CUSC    CAMPBELLTOWN MALL  CAMPBELLTOWN  20/05/24    Card Purchase | | | |
| 21 May 2024 | Card Purchase | $4.00 | | $59.90 |
| 21 May 2024 | •PAYW    COLES 0906    CAMPBELLTOWN  21/05/24    Card Purchase | | | |
| 22 May 2024 | Card Purchase | $24.56 | | $35.34 |
| 22 May 2024 | PAYW    COLES 0906    CAMPBELLTOWN  22/05/24    Card Purchase | | | |
| 23 May 2024 | Fee Free Txn | | $320.00 | $355.34 |
| 23 May 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 23 May 2024 | Fee Free Txn | | $80.00 | $435.34 |
| 23 May 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 23 May 2024 | Card Purchase | $70.40 | | $364.94 |
| 23 May 2024 | PAYW    Campbelltown Medical  Campbelltown  23/05/24    Card Purchase | | | |
| 23 May 2024 | Card Purchase | $15.99 | | $348.95 |
| 23 May 2024 | PAYW    CAMPBELLTOWN PHARMAC  CAMPBELLTOWN  23/05/24    Card Purchase | | | |
| 23 May 2024 | Fee Free Txn | | $2,000.00 | $2,348.95 |
| 23 May 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 24 May 2024 | Card Purchase | $1,992.56 | | $356.39 |
| 24 May 2024 | VISA    REMITLY* CD343    Sydney  23/05/24    Card Purchase | | | |
| 24 May 2024 | Fee Free Txn | | $260.00 | $616.39 |
| 24 May 2024 | From: SELVON LOUIS | | | |

# Great Southern Bank

**Great Southern Bank**
a business name of
**Credit Union Australia Limited**
**ABN** 44 087 650 959

**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
P 133 282 W greatsouthernbank.com.au

**Transaction Listing**
**From** 01/01/2024 **To** 31/08/2024

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**BSB Number:** 814282
**Account Number:** 10666754
**Page**: 31

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

| Date | Description | Debit | Credit | | Balance |
|---|---|---|---|---|---|
| | BALANCE B/F | | | | $616.39 |
| | REF: BILLSANDEXPENSES | | | | |
| 24 May 2024 | Card Purchase | $93.48 | | | $522.91 |
| 24 May 2024 | PAYW     CHEMIST WAREHOUSE C\CAMPBELLTOWN | | 24/05/24 | Card Purchase | |
| 24 May 2024 | Card Purchase | $127.90 | | | $395.01 |
| 24 May 2024 | PAYW     SUPPLEMENT MART     CAMPBELLTOWN NS | | 24/05/24 | Card Purchase | |
| 24 May 2024 | Card Purchase | $37.00 | | | $358.01 |
| 24 May 2024 | PAYW     GASTHAUS PTY LTD     CAMPBELLTOWN NS | | 24/05/24 | Card Purchase | |
| 25 May 2024 | Card Purchase | $313.53 | | | $44.48 |
| 25 May 2024 | VISA     COLES ONLINE     HAWTHORN EAS | | 23/05/24 | Card Purchase | |
| 26 May 2024 | Card Purchase | $18.95 | | | $25.53 |
| 26 May 2024 | VISA     Microsoft*Ultimate 1 Montmsbill.info | | 24/05/24 | Card Purchase | |
| 26 May 2024 | Fee Free Txn | | $75.00 | | $100.53 |
| 26 May 2024 | From: SELVON LOUIS | | | | |
| | REF: BILLSANDEXPENSES | | | | |
| 26 May 2024 | Card Purchase | $19.20 | | | $81.33 |
| 26 May 2024 | PAYW     COLES 0906     CAMPBELLTOWN | | 26/05/24 | Card Purchase | |
| 26 May 2024 | Fee Free Txn | | $63.00 | | $144.33 |
| 26 May 2024 | From: SELVON LOUIS | | | | |
| | REF: BILLSANDEXPENSES | | | | |
| 26 May 2024 | Fee Free Txn | | $30.00 | | $174.33 |
| 26 May 2024 | From: SELVON LOUIS | | | | |
| | REF: BILLSANDEXPENSES | | | | |
| 27 May 2024 | Card Purchase | $43.92 | | | $130.41 |
| 27 May 2024 | VISA     TEMU.COM     PARRAMATTA | | 26/05/24 | Card Purchase | |
| 27 May 2024 | Fee Free Txn | | $63.00 | | $193.41 |
| 27 May 2024 | From: SELVON LOUIS | | | | |
| | REF: BILLSANDEXPENSES | | | | |
| 27 May 2024 | Card Purchase | $54.48 | | | $138.93 |
| 27 May 2024 | PAYW     CHEMIST WAREHOUSE C\CAMPBELLTOWN | | 27/05/24 | Card Purchase | |
| 28 May 2024 | Card Purchase | $116.84 | | | $22.09 |
| 28 May 2024 | VISA     Menulog Pty Ltd     Sydney | | 26/05/24 | Card Purchase | |
| 28 May 2024 | Fee Free Txn | | $78.00 | | $100.09 |
| 28 May 2024 | From: SELVON LOUIS | | | | |
| | REF: BILLSANDEXPENSES | | | | |
| 28 May 2024 | Card Purchase | $89.30 | | | $10.79 |
| 28 May 2024 | PAYW     KMART 1100     CAMPBELLTOWN | | 28/05/24 | Card Purchase | |
| 28 May 2024 | Fee Free Txn | | $80.00 | | $90.79 |
| 28 May 2024 | From: SELVON LOUIS | | | | |
| | REF: BILLSANDEXPENSES | | | | |
| 28 May 2024 | Fee Free Txn | | $40.00 | | $130.79 |
| 28 May 2024 | From: SELVON LOUIS | | | | |
| | REF: BILLSANDEXPENSES | | | | |
| 28 May 2024 | Card Purchase | $103.06 | | | $27.73 |
| 28 May 2024 | PAYW     COLES 0906     CAMPBELLTOWN | | 28/05/24 | Card Purchase | |
| 28 May 2024 | Card Purchase | $9.36 | | | $18.37 |
| 28 May 2024 | PAYW     ALDI STORES - BLAIR AT     BLAIR ATHOL | | 28/05/24 | Card Purchase | |
| 29 May 2024 | Card Purchase | $0.99 | | | $17.38 |
| 29 May 2024 | VISA     THE ATHLETIC     HTTPSTHEATHL | | 28/05/24 | Card Purchase | |
| 29 May 2024 | Intl Visa Fee | $0.03 | | | $17.35 |
| 29 May 2024 | Fee Free Txn | | $83.00 | | $100.35 |



**Great**
**Southern**
**Bank**

**Great Southern Bank**
a business name of
**Credit Union Australia Limited**
**ABN** 44 087 650 959
**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
P 133 282 W greatsouthernbank.com.au

**Transaction Listing**
**From** 01/01/2024 **To** 31/08/2024

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**BSB Number:** 814282
**Account Number:** 10666754
**Page**: 32

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| | BALANCE B/F | | | $100.35 |
| 29 May 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 29 May 2024 | Card Purchase | $27.67 | | $72.68 |
| 29 May 2024 | PAYW     CHEMIST WAREHOUSE C\CAMPBELLTOWN    29/05/24    Card Purchase | | | |
| 30 May 2024 | Card Purchase | $51.98 | | $20.70 |
| 30 May 2024 | PAYW     TERRYWHITE CHEMMART CA   CAMPBELLTOWN   30/05/24    Card Purchase | | | |
| 30 May 2024 | Fee Free Txn | | $290.00 | $310.70 |
| 30 May 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 30 May 2024 | Fee Free Txn | | $5,000.00 | $5,310.70 |
| 30 May 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 30 May 2024 | Fast Pymt Out | $5,000.00 | | $310.70 |
| 30 May 2024 | REF:INVESTING | | | |
| 30 May 2024 | Coinbase | | | |
| 31 May 2024 | Fee Free Txn | | $71.00 | $381.70 |
| 31 May 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 31 May 2024 | Fee Free Txn | | $144,000.00 | $144,381.70 |
| 31 May 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 31 May 2024 | Fee Free Txn | $144,000.00 | | $381.70 |
| 31 May 2024 | Transfer To: 802919 8210615 | | | |
| 31 May 2024 | Coinbase | | | |
| | REF: SAVINGS | | | |
| 31 May 2024 | Fee Free Txn | | $2,800.00 | $3,181.70 |
| 31 May 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 31 May 2024 | Fee Free Txn | $2,800.00 | | $381.70 |
| 31 May 2024 | Transfer To: 814282 51850039 | | | |
| 31 May 2024 | SELVON LOUIS | | | |
| | REF: BACKTOFLEXI | | | |
| 31 May 2024 | Fee Free Txn | | $100.00 | $481.70 |
| 31 May 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 31 May 2024 | Card Purchase | $28.00 | | $453.70 |
| 31 May 2024 | PAYW     COLES 4813          CAMPBELLTOWN   31/05/24    Card Purchase | | | |
| 01 Jun 2024 | Fee Free Txn | | $2,900.00 | $3,353.70 |
| 01 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 01 Jun 2024 | Fast Pymt Out | $2,900.00 | | $453.70 |
| 01 Jun 2024 | REF:INVESTING | | | |
| 01 Jun 2024 | Coinbase | | | |
| 01 Jun 2024 | Fee Free Txn | | $170.00 | $623.70 |
| 01 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 01 Jun 2024 | Fee Free Txn | | $2,000.00 | $2,623.70 |
| 01 Jun 2024 | From: SELVON LOUIS | | | |

Case 1:25-cv-05745-RPK-CHK    Document 400    Filed 04/09/26    Page 98 of 192 PageID #: 9807



# Great Southern Bank

Great Southern Bank
a business name of
**Credit Union Australia Limited**
**ABN** 44 087 650 959
**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
P 133 282 W greatsouthernbank.com.au

**Transaction Listing**
**From** 01/01/2024 **To** 31/08/2024

**BSB Number:** 814282
**Account Number:** 10666754
**Page**: 33

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| | BALANCE B/F | | | $2,623.70 |
| | REF: BILLSANDEXPENSES | | | |
| 01 Jun 2024 | Fast Pymt Out | $2,000.00 | | $623.70 |
| 01 Jun 2024 | REF:SAVEONFEES | | | |
| 01 Jun 2024 | MR LOUIS MICHAEL SYLVAIN SELVON | | | |
| 01 Jun 2024 | Fee Free Txn | | $5,000.00 | $5,623.70 |
| 01 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 01 Jun 2024 | Fee Free Txn | $5,000.00 | | $623.70 |
| 01 Jun 2024 | Transfer To: 814282 51850039 | | | |
| 01 Jun 2024 | SELVON LOUIS | | | |
| | REF: BACKTOSAVINGS | | | |
| 02 Jun 2024 | Fee Free Txn | | $5,000.00 | $5,623.70 |
| 02 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 02 Jun 2024 | Fee Free Txn | | $60.00 | $5,683.70 |
| 02 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 02 Jun 2024 | Fee Free Txn | $5,000.00 | | $683.70 |
| 02 Jun 2024 | Transfer To: 814282 51850039 | | | |
| 02 Jun 2024 | SELVON LOUIS | | | |
| | REF: BACKTOSAVINGS | | | |
| 02 Jun 2024 | Card Purchase | $282.44 | | $401.26 |
| 02 Jun 2024 | VISA      COLES ONLINE      HAWTHORN EAS   31/05/24   Card Purchase | | | |
| 02 Jun 2024 | Card Purchase | $120.00 | | $281.26 |
| 02 Jun 2024 | VISA      Menulog Pty Ltd   Sydney        31/05/24   Card Purchase | | | |
| 02 Jun 2024 | Fee Free Txn | | $5,000.00 | $5,281.26 |
| 02 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 02 Jun 2024 | Fast Pymt Out | $5,000.00 | | $281.26 |
| 02 Jun 2024 | REF:INVESTING | | | |
| 02 Jun 2024 | Coinbase | | | |
| 03 Jun 2024 | Card Purchase | $52.79 | | $228.47 |
| 03 Jun 2024 | VISA      NAME-CHEAP.COM* HCMNPP   WWW.NAMECHEA   02/06/24   Card Purchase | | | |
| 03 Jun 2024 | Intl Visa Fee | $1.56 | | $226.91 |
| 03 Jun 2024 | Card Purchase | $52.79 | | $174.12 |
| 03 Jun 2024 | VISA      NAME-CHEAP.COM* BSFFWL   WWW.NAMECHEA   02/06/24   Card Purchase | | | |
| 03 Jun 2024 | Intl Visa Fee | $1.56 | | $172.56 |
| 03 Jun 2024 | Fee Free Txn | | $49.00 | $221.56 |
| 03 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 03 Jun 2024 | Card Purchase | $52.79 | | $168.77 |
| 03 Jun 2024 | VISA      NAME-CHEAP.COM* PXWQTH   WWW.NAMECHEA   02/06/24   Card Purchase | | | |
| 03 Jun 2024 | Intl Visa Fee | $1.56 | | $167.21 |
| 03 Jun 2024 | Fee Free Txn | | $41.00 | $208.21 |
| 03 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 03 Jun 2024 | Card Purchase | $70.57 | | $137.64 |
| 03 Jun 2024 | PAYW      CHEMIST WAREHOUSE C\CAMPBELLTOWN   03/06/24   Card Purchase | | | |



**Great Southern Bank**

**Great Southern Bank**
a business name of
**Credit Union Australia Limited**
**ABN** 44 087 650 959
**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
P 133 282 W greatsouthernbank.com.au

**Transaction Listing**
**From** 01/01/2024 **To** 31/08/2024

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

**BSB Number:** 814282
**Account Number:** 10666754
**Page**: 34

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| | BALANCE B/F | | | $137.64 |
| 03 Jun 2024 | Fee Free Txn | | $200.00 | $337.64 |
| 03 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 03 Jun 2024 | Fast Pymt Out | $200.00 | | $137.64 |
| 03 Jun 2024 | REF:BORROWSTEPH | | | |
| 03 Jun 2024 | MARIE FRANCOISE STEPHANIE SELVON | | | |
| 03 Jun 2024 | Fee Free Txn | | $91.00 | $228.64 |
| 03 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 03 Jun 2024 | Card Purchase | $104.77 | | $123.87 |
| 03 Jun 2024 | EFTP    BP CON MACARTHUR 22\CAMPBELLTOWN | | 03/06/24   Card Purchase | |
| 03 Jun 2024 | Fee Free Txn | | $250.00 | $373.87 |
| 03 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 03 Jun 2024 | Fee Free Txn | $250.00 | | $123.87 |
| 03 Jun 2024 | Transfer To: 112879 456249453 | | | |
| 03 Jun 2024 | Ninos Arkhiom | | | |
| | REF: TREETRIM | | | |
| 04 Jun 2024 | Card Purchase | $117.90 | | $5.97 |
| 04 Jun 2024 | VISA    STATEWIDE APPLIANCE    ADELAIDE | | 02/06/24   Card Purchase | |
| 04 Jun 2024 | Fee Free Txn | | $25.00 | $30.97 |
| 04 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 04 Jun 2024 | Fee Free Txn | | $101.15 | $132.12 |
| 04 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 04 Jun 2024 | Fast Pymt Out | $101.00 | | $31.12 |
| 04 Jun 2024 | REF:DEPOSIT | | | |
| 04 Jun 2024 | LOUIS MICHAEL SYLVAIN SELVON | | | |
| 06 Jun 2024 | Fee·Free Txn | | $300.00 | $331.12 |
| 06 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 06 Jun 2024 | Card Purchase | $37.55 | | $293.57 |
| 06 Jun 2024 | PAYW    ALDI STORES - BLAIR AT    BLAIR ATHOL | | 06/06/24   Card Purchase | |
| 07 Jun 2024 | Fee Free Txn | | $110.00 | $403.57 |
| 07 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 07 Jun 2024 | Fee Free Txn | | $800.00 | $1,203.57 |
| 07 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 07 Jun 2024 | Fast Pymt Out | $800.00 | | $403.57 |
| 07 Jun 2024 | REF:FRENCHCABLE | | | |
| 07 Jun 2024 | MR JEANMARC SELVON | | | |
| 07 Jun 2024 | Fee Free Txn | | $79.00 | $482.57 |
| 07 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 07 Jun 2024 | Fee Free Txn | | $500.00 | $982.57 |
| 07 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |



**Great Southern Bank**

**Great Southern Bank**
a business name of
**Credit Union Australia Limited**
**ABN** 44 087 650 959
**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
P 133 282 W greatsouthernbank.com.au

**Transaction Listing**
**From** 01/01/2024 **To** 31/08/2024

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**BSB Number:** 814282
**Account Number:** 10666754
**Page:** 35

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| | BALANCE B/F | | | $982.57 |
| 07 Jun 2024 | Fast Pymt Out | $500.00 | | $482.57 |
| 07 Jun 2024 | REF:Deposit | | | |
| 07 Jun 2024 | CoinSpot | | | |
| 07 Jun 2024 | Fee Free Txn | | $2,500.00 | $2,982.57 |
| 07 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 07 Jun 2024 | Fast Pymt Out | $2,500.00 | | $482.57 |
| 07 Jun 2024 | REF:Deposit | | | |
| 07 Jun 2024 | CoinSpot | | | |
| 08 Jun 2024 | Card Purchase | $97.84 | | $384.73 |
| 08 Jun 2024 | VISA    FS *fortect    fsprg.nl    06/06/24    Card Purchase | | | |
| 08 Jun 2024 | Intl Visa Fee | $2.89 | | $381.84 |
| 08 Jun 2024 | Fee Free Txn | | $600.00 | $981.84 |
| 08 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 08 Jun 2024 | Fast Pymt Out | $600.00 | | $381.84 |
| 08 Jun 2024 | REF:Deposit | | | |
| 08 Jun 2024 | CoinSpot | | | |
| 08 Jun 2024 | eft Purchase | $10.00 | | $371.84 |
| 08 Jun 2024 | CUSC    Clergy Wollongong    08/06/24    Card Purchase | | | |
| 08 Jun 2024 | eft Purchase | $10.00 | | $361.84 |
| 08 Jun 2024 | CUSC    CATHOLIC PARISH OF ST JOH    08/06/24    Card Purchase | | | |
| 08 Jun 2024 | Fee Free Txn | | $400.00 | $761.84 |
| 08 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 08 Jun 2024 | Fast Pymt Out | $400.00 | | $361.84 |
| 08 Jun 2024 | REF:Deposit | | | |
| 08 Jun 2024 | CoinSpot | | | |
| 09 Jun 2024 | Fee Free Txn | | $500.00 | $861.84 |
| 09 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 09 Jun 2024 | Fee Free Txn | | $1,000.00 | $1,861.84 |
| 09 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 09 Jun 2024 | Fast Pymt Out | $1,000.00 | | $861.84 |
| 09 Jun 2024 | REF:Deposit | | | |
| 09 Jun 2024 | bcomau | | | |
| 09 Jun 2024 | Card Purchase | $277.00 | | $584.84 |
| 09 Jun 2024 | VISA    COLES ONLINE    HAWTHORN EAS    07/06/24    Card Purchase | | | |
| 09 Jun 2024 | Card Purchase | $75.00 | | $509.84 |
| 09 Jun 2024 | VISA    Menulog Pty Ltd    Sydney    07/06/24    Card Purchase | | | |
| 09 Jun 2024 | Card Purchase | $69.69 | | $440.15 |
| 09 Jun 2024 | PAYW    ZLR*The Glenmore Hotel    \The Rocks    09/06/24    Card Purchase | | | |
| 10 Jun 2024 | Fee Free Txn | $400.00 | | $40.15 |
| 10 Jun 2024 | Transfer To: 814282 51851232 | | | |
| 10 Jun 2024 | SELVON LOUIS | | | |
| | REF: BACKTOSAVINGS | | | |
| 11 Jun 2024 | Fast Pymt In | | $144,000.00 | $144,040.15 |
| 11 Jun 2024 | REF:CT.v41cj | | | |



**Great Southern Bank**
a business name of
**Credit Union Australia Limited**
**ABN** 44 087 650 959
**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
P 133 282 W greatsouthernbank.com.au

**Transaction Listing**
**From** 01/01/2024 **To** 31/08/2024

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

**BSB Number:** 814282
**Account Number:** 10666754
**Page:** 36

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| | BALANCE B/F | | | $144,040.15 |
| 11 Jun 2024 | Fast Pymt Out | $5,000.00 | | $139,040.15 |
| 11 Jun 2024 | REF:Deposit | | | |
| 11 Jun 2024 | Coinbase | | | |
| 11 Jun 2024 | Fee Free Txn | $139,000.00 | | $40.15 |
| 11 Jun 2024 | Transfer To: 814282 51850039 | | | |
| 11 Jun 2024 | SELVON LOUIS | | | |
| | REF: BACKTOSAVINGS | | | |
| 11 Jun 2024 | Fee Free Txn | | $144,000.00 | $144,040.15 |
| 11 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 11 Jun 2024 | Fee Free Txn | $144,000.00 | | $40.15 |
| 11 Jun 2024 | Transfer To: 802985 624052407 | | | |
| 11 Jun 2024 | Bcomau | | | |
| | REF: Deposit | | | |
| 12 Jun 2024 | Card Purchase | $29.61 | | $10.54 |
| 12 Jun 2024 | VISA    NETFLIX.COM    Milan | 10/06/24    Card Purchase | | |
| 12 Jun 2024 | Intl Visa Fee | $0.87 | | $9.67 |
| 12 Jun 2024 | Fee Free Txn | | $81.00 | $90.67 |
| 12 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 12 Jun 2024 | Cash Withdrawal | $40.00 | | $50.67 |
| 12 Jun 2024 | CUSC    atmx 271 QUEEN STREE    CAMPBELLTOWN 0 | 12/06/24    Card Purchase | | |
| 12 Jun 2024 | ATM Direct Charg | $3.00 | | $47.67 |
| 12 Jun 2024 | Card Purchase | $28.00 | ' | $19.67 |
| 12 Jun 2024 | PAYW    POST    CAMPBELLTOWN POST\NS | 12/06/24    Card Purchase | | |
| 12 Jun 2024 | Fee Free Txn | | $81.00 | $100.67 |
| 12 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 12 Jun 2024 | Card Purchase | $60.00 | | $40.67 |
| 12 Jun 2024 | PAYW    TECH WORLD COMMUNIC\CAMPBELLTOWN | 12/06/24    Card Purchase | | |
| 12 Jun 2024 | Card Purchase | $25.99 | | $14.68 |
| 12 Jun 2024 | PAYW    CHEMIST WAREHOUSE C\CAMPBELLTOWN | 12/06/24    Card Purchase | | |
| 12 Jun 2024 | Fee Free Txn | | $5,000.00 | $5,014.68 |
| 12 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 12 Jun 2024 | Fast Pymt Out | $5,000.00 | | $14.68 |
| 12 Jun 2024 | REF:Deposit | | | |
| 12 Jun 2024 | Coinbase | | | |
| 13 Jun 2024 | Fee Free Txn | | $1,960.00 | $1,974.68 |
| 13 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 13 Jun 2024 | Fee Free Txn | | $350.00 | $2,324.68 |
| 13 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 13 Jun 2024 | Fee Free Txn | | $300.00 | $2,624.68 |
| 13 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 13 Jun 2024 | Fee Free Txn | | $70.00 | $2,694.68 |



**Great Southern Bank**

**Great Southern Bank**
a business name of
**Credit Union Australia Limited**
**ABN** 44 087 650 959
**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
P 133 282 W greatsouthernbank.com.au

**Transaction Listing**
**From** 01/01/2024 **To** 31/08/2024

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**BSB Number:** 814282
**Account Number:** 10666754
**Page:** 37

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| | BALANCE B/F | | | $2,694.68 |
| 13 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 13 Jun 2024 | Fee Free Txn | | $24.00 | $2,718.68 |
| 13 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 14 Jun 2024 | Card Purchase | $1,948.56 | | $770.12 |
| 14 Jun 2024 | VISA    REMITLY* QA686    Sydney    12/06/24    Card Purchase | | | |
| 14 Jun 2024 | Card Purchase | $315.35 | | $454.77 |
| 14 Jun 2024 | VISA    JWComputers 1300592667    Northmead    13/06/24    Card Purchase | | | |
| 14 Jun 2024 | Fee Free Txn | | $26.00 | $480.77 |
| 14 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 14 Jun 2024 | Card Purchase | $3.49 | | $477.28 |
| 14 Jun 2024 | PAYW    CHEMIST WAREHOUSE C\CAMPBELLTOWN    14/06/24    Card Purchase | | | |
| 14 Jun 2024 | Card Purchase | $35.40 | | $441.88 |
| 14 Jun 2024 | PAYW    Famous Fish Market    Campbelltown    14/06/24    Card Purchase | | | |
| 14 Jun 2024 | Card Purchase | $3.00 | | $438.88 |
| 14 Jun 2024 | PAYW    CHEMIST WAREHOUSE C\CAMPBELLTOWN    14/06/24    Card Purchase | | | |
| 15 Jun 2024 | Card Purchase | $100.00 | | $338.88 |
| 15 Jun 2024 | VISA    Menulog Pty Ltd    Sydney    13/06/24    Card Purchase | | | |
| 15 Jun 2024 | Card Purchase | $332.57 | | $6.31 |
| 15 Jun 2024 | VISA    COLES ONLINE    HAWTHORN EAS    13/06/24    Card Purchase | | | |
| 15 Jun 2024 | Fee Free Txn | | $74.00 | $80.31 |
| 15 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 15 Jun 2024 | Card Purchase | $29.55 | | $50.76 |
| 15 Jun 2024 | PAYW    COLES 0906    CAMPBELLTOWN    15/06/24    Card Purchase | | | |
| 15 Jun 2024 | Card Purchase | $14.14 | | $36.62 |
| 15 Jun 2024 | PAYW    GOZLEME DELIGHT    CAMPBELLTOWN NS    15/06/24    Card Purchase | | | |
| 18 Jun 2024 | Card Purchase | $24.37 | | $12.25 |
| 18 Jun 2024 | * VISA    NAME-CHEAP.COM* VEEZGS    WWW.NAMECHEA    16/06/24    Card Purchase | | | |
| 18 Jun 2024 | Intl Visa Fee | $0.72 | | $11.53 |
| 18 Jun 2024 | Fee Free Txn | | $20,000.00 | $20,011.53 |
| 18 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 18 Jun 2024 | Fee Free Txn | $20,000.00 | | $11.53 |
| 18 Jun 2024 | Transfer To: 012556 578728639 | | | |
| 18 Jun 2024 | MR LOUIS MICHAEL S | | | |
| | REF: EXPENSES | | | |
| 18 Jun 2024 | Fee Free Txn | | $18,000.00 | $18,011.53 |
| 18 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 18 Jun 2024 | Fee Free Txn | $10,000.00 | | $8,011.53 |
| 18 Jun 2024 | Transfer To: 112879 491304702 | | | |
| 18 Jun 2024 | MR LOUIS MICHAEL S | | | |
| | REF: SAVINGS | | | |
| 18 Jun 2024 | Fee Free Txn | $8,000.00 | | $11.53 |



**Great Southern Bank**

**Great Southern Bank**
a business name of
**Credit Union Australia Limited**
**ABN** 44 087 650 959
**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
P 133 282 W greatsouthernbank.com.au

**Transaction Listing**
**From** 01/01/2024 **To** 31/08/2024

**BSB Number:** 814282
**Account Number:** 10666754
**Page:** 38

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| | BALANCE B/F | | | $11.53 |
| 18 Jun 2024 | Transfer To: 814282 51850039 | | | |
| 18 Jun 2024 | SELVON LOUIS | | | |
| | REF: BACKTOSAVINGS | | | |
| 19 Jun 2024 | Fee Free Txn | | $8,000.00 | $8,011.53 |
| 19 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 19 Jun 2024 | Fast Pymt Out | $5,000.00 | | $3,011.53 |
| 19 Jun 2024 | REF:EXPENSES | | | |
| 19 Jun 2024 | MR LOUIS MICHAEL SYLVAIN SELVON | | | |
| 19 Jun 2024 | Fee Free Txn | $3,000.00 | | $11.53 |
| 19 Jun 2024 | Transfer To: 112879 491304702 | | | |
| 19 Jun 2024 | MR LOUIS MICHAEL S | | | |
| | REF: EXPENSES | | | |
| 19 Jun 2024 | Fee Free Txn | | $150.00 | $161.53 |
| 19 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 19 Jun 2024 | Cash Withdrawal | $140.00 | | $21.53 |
| 19 Jun 2024 | CUSC    CBA ATM  MACARTHUR SQ C NSW 234003    19/06/24    Card Purchase | | | |
| 20 Jun 2024 | Fee Free Txn | | $220.00 | $241.53 |
| 20 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 20 Jun 2024 | Fee Free Txn | | $100.00 | $341.53 |
| 20 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 20 Jun 2024 | Card Purchase | $78.13 | | $263.40 |
| 20 Jun 2024 | EFTP    BP CON MACARTHUR 22\CAMPBELLTOWN    20/06/24    Card Purchase | | | |
| 20 Jun 2024 | Fee Free Txn | | $27.00 | $290.40 |
| 20 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 22 Jun 2024 | Card Purchase | $226.92 | | $63.48 |
| 22 Jun 2024 | VISA    COLES ONLINE    HAWTHORN EAS  20/06/24    Card Purchase | | | |
| 22 Jun 2024 | Fee Free Txn | | $57.00 | $120.48 |
| 22 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 22 Jun 2024 | Fee Free Txn | | $50.00 | $170.48 |
| 22 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 22 Jun 2024 | Card Purchase | $5.80 | | $164.68 |
| 22 Jun 2024 | PAYW    WOOLWORTHS    1224\CAMPBELLTOWN NSW  22/06/24    Card Purchase | | | |
| 22 Jun 2024 | Fee Free Txn | | $46.00 | $210.68 |
| 22 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 22 Jun 2024 | Fee Free Txn | | $270.00 | $480.68 |
| 22 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 23 Jun 2024 | Card Purchase | $250.00 | | $230.68 |
| 23 Jun 2024 | VISA    Revolut**2499*    Melbourne  22/06/24    Card Purchase | | | |
| 23 Jun 2024 | Card Purchase | $100.00 | | $130.68 |
| 23 Jun 2024 | VISA    Revolut**2499*    Melbourne  21/06/24    Card Purchase | | | |



**Great Southern Bank**

Great Southern Bank
a business name of
**Credit Union Australia Limited**
ABN 44 087 650 959
**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
P 133 282 W greatsouthernbank.com.au

**Transaction Listing**
**From** 01/01/2024 **To** 31/08/2024

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**BSB Number:** 814282
**Account Number:** 10666754
**Page**: 39

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| | BALANCE B/F | | | $130.68 |
| 23 Jun 2024 | Fee Free Txn | | $100.00 | $230.68 |
| 23 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 23 Jun 2024 | Card Purchase | $83.96 | | $146.72 |
| 23 Jun 2024 | PAYW    CHEMIST WAREHOUSE C\CAMPBELLTOWN | | 23/06/24   Card Purchase | |
| 24 Jun 2024 | Fee Free Txn | | $150.00 | $296.72 |
| 24 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 24 Jun 2024 | Card Purchase | $96.95 | | $199.77 |
| 24 Jun 2024 | PAYW    SUPPLEMENT MART    CAMPBELLTOWN NS | | 24/06/24   Card Purchase | |
| 24 Jun 2024 | Card Purchase | $48.98 | | $150.79 |
| 24 Jun 2024 | PAYW    CHEMIST WAREHOUSE  \CAMPBELLTOWN | | 24/06/24   Card Purchase | |
| 24 Jun 2024 | Card Purchase | $23.13 | | $127.66 |
| 24 Jun 2024 | PAYW    Lewrap Macarthur Sq    Campbelltown | | 24/06/24   Card Purchase | |
| 24 Jun 2024 | Card Purchase | $12.90 | | $114.76 |
| 24 Jun 2024 | PAYW    SOUL ORIGIN    CAMPBELLTOWN | | 24/06/24   Card Purchase | |
| 25 Jun 2024 | Card Purchase | $18.95 | | $95.81 |
| 25 Jun 2024 | VISA    Microsoft*Ultimate 1 Montmsbill.info | | 24/06/24   Card Purchase | |
| 25 Jun 2024 | Fee Free Txn | | $25.00 | $120.81 |
| 25 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 25 Jun 2024 | Card Purchase | $70.40 | | $50.41 |
| 25 Jun 2024 | PAYW    Campbelltown Medical    Campbelltown | | 25/06/24   Card Purchase | |
| 25 Jun 2024 | Card Purchase | $44.97 | | $5.44 |
| 25 Jun 2024 | PAYW    CAMPBELLTOWN PHARMAC    CAMPBELLTOWN | | 25/06/24   Card Purchase | |
| 25 Jun 2024 | Fee Free Txn | | $65.00 | $70.44 |
| 25 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 25 Jun 2024 | Card Purchase | $7.50 | | $62.94 |
| 25 Jun 2024 | PAYW    CAMPBELLTOWN SOUL OR    CAMPBELLTOWN | | 25/06/24   Card Purchase | |
| 27 Jun 2024 | Fee Free Txn | | $270.00 | $332.94 |
| 27 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 28 Jun 2024 | Fee Free Txn | | $100.00 | $432.94 |
| 28 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 28 Jun 2024 | Fee Free Txn | | $24.00 | $456.94 |
| 28 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 28 Jun 2024 | Card Purchase | $27.98 | | $428.96 |
| 28 Jun 2024 | PAYW    CHEMIST WAREHOUSE C\CAMPBELLTOWN | | 28/06/24   Card Purchase | |
| 29 Jun 2024 | Card Purchase | $0.99 | | $427.97 |
| 29 Jun 2024 | VISA    THE ATHLETIC    HTTPSTHEATHL | | 28/06/24   Card Purchase | |
| 29 Jun 2024 | Intl Visa Fee | $0.03 | | $427.94 |
| 29 Jun 2024 | Card Purchase | $90.46 | | $337.48 |
| 29 Jun 2024 | VISA    ASRSUPPORT.COM    310-5954326 | | 27/06/24   Card Purchase | |
| 29 Jun 2024 | Intl Visa Fee | $2.67 | | $334.81 |
| 29 Jun 2024 | Fee Free Txn | | $160.00 | $494.81 |
| 29 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |



**Great Southern Bank**
a business name of
**Credit Union Australia Limited**
**ABN** 44 087 650 959
**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
P 133 282 W greatsouthernbank.com.au

**Transaction Listing**
**From** 01/01/2024 **To** 31/08/2024

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**BSB Number:** 814282
**Account Number:** 10666754
**Page:** 40

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| | BALANCE B/F | | | $494.81 |
| 29 Jun 2024 | Fee Free Txn | | $76.00 | $570.81 |
| 29 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 29 Jun 2024 | Card Purchase | $170.45 | | $400.36 |
| 29 Jun 2024 | PAYW    PACIFIC SMILES DENT\ | 29/06/24    Card Purchase | | |
| 29 Jun 2024 | Cash Withdrawal | $50.00 | | $350.36 |
| 29 Jun 2024 | CUSC    CBA ATM   CAMPBELLTOWN B NSW 251702 | 29/06/24    Card Purchase | | |
| 29 Jun 2024 | Card Purchase | $48.53 | | $301.83 |
| 29 Jun 2024 | PAYW    ZAMANS BROTHER PTY LTD   CAMPBELLTOWN | 29/06/24    Card Purchase | | |
| 30 Jun 2024 | Fee Free Txn | | $100.00 | $401.83 |
| 30 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 30 Jun 2024 | Card Purchase | $9.99 | | $391.84 |
| 30 Jun 2024 | VISA    Google 409 Technology   Barangaroo | 29/06/24    Card Purchase | | |
| 30 Jun 2024 | Card Purchase | $284.29 | | $107.55 |
| 30 Jun 2024 | VISA    COLES ONLINE   HAWTHORN EAS | 28/06/24    Card Purchase | | |
| 30 Jun 2024 | Fee Free Txn | | $65.00 | $172.55 |
| 30 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 30 Jun 2024 | Card Purchase | $75.01 | | $97.54 |
| 30 Jun 2024 | EFTP    BP CON MACARTHUR 22\CAMPBELLTOWN | 30/06/24    Card Purchase | | |
| 30 Jun 2024 | Fee Free Txn | | $110.00 | $207.54 |
| 30 Jun 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 01 Jul 2024 | Card Purchase | $72.54 | | $135.00 |
| 01 Jul 2024 | VISA    Menulog Pty Ltd   Sydney | 30/06/24    Card Purchase | | |
| 01 Jul 2024 | Fee Free Txn | | $200.00 | $335.00 |
| 01 Jul 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 01 Jul 2024 | Fee Free Txn | | $122.00 | $457.00 |
| 01 Jul 2024 | · From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 01 Jul 2024 | Fee Free Txn | | $50.00 | $507.00 |
| 01 Jul 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 01 Jul 2024 | Card Purchase | $336.00 | | $171.00 |
| 01 Jul 2024 | PAYW    Bing Lee Electrics   Campbelltown | 01/07/24    Card Purchase | | |
| 02 Jul 2024 | Card Purchase | $126.34 | | $44.66 |
| 02 Jul 2024 | VISA    IHERB IHERB.COM   iherb.com | 30/06/24    Card Purchase | | |
| 02 Jul 2024 | Intl Visa Fee | $3.73 | | $40.93 |
| 02 Jul 2024 | DD FAILURE FEE | $0.12 | | $40.81 |
| 02 Jul 2024 | DD Failure PAYPAL AUSTRALIA | | | |
| 03 Jul 2024 | DD FAILURE FEE | $0.12 | | $40.69 |
| 03 Jul 2024 | DD Failure PAYPAL AUSTRALIA | | | |
| 05 Jul 2024 | Fee Free Txn | | $19.39 | $60.08 |
| 05 Jul 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 05 Jul 2024 | Fee Free Txn | | $240.00 | $300.08 |
| 05 Jul 2024 | From: SELVON MARIE | | | |
| | REF: BILLSANDEXPENSES | | | |



**Great Southern Bank**

**Great Southern Bank**
a business name of
**Credit Union Australia Limited**
**ABN** 44 087 650 959
**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
P 133 282 W greatsouthernbank.com.au

**Transaction Listing**
**From** 01/01/2024 **To** 31/08/2024

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**BSB Number:** 814282
**Account Number:** 10666754
**Page**: 41

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| | BALANCE B/F | | | $300.08 |
| 05 Jul 2024 | ePayment | $50.00 | | $250.08 |
| | From:PAYPAL AUSTRALIA    REF: 1035455221189 | | | |
| 05 Jul 2024 | Fee Free Txn | | $460.00 | $710.08 |
| 05 Jul 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 06 Jul 2024 | eft Purchase | $10.00 | | $700.08 |
| 06 Jul 2024 | CUSC    CATHOLIC PARISH OF ST JOH | | 06/07/24    Card Purchase | |
| 07 Jul 2024 | Card Purchase | $74.99 | | $625.09 |
| 07 Jul 2024 | VISA    Menulog Pty Ltd | Sydney | 05/07/24    Card Purchase | |
| 07 Jul 2024 | Card Purchase | $44.71 | | $580.38 |
| 07 Jul 2024 | VISA    NAME-CHEAP.COM* YRKHRV | WWW.NAMECHEA | 06/07/24    Card Purchase | |
| 07 Jul 2024 | Intl Visa Fee | $1.32 | | $579.06 |
| 07 Jul 2024 | Card Purchase | $44.71 | | $534.35 |
| 07 Jul 2024 | VISA    NAME-CHEAP.COM* YTSJL1 | WWW.NAMECHEA | 06/07/24    Card Purchase | |
| 07 Jul 2024 | Intl Visa Fee | $1.32 | | $533.03 |
| 07 Jul 2024 | Card Purchase | $96.88 | | $436.15 |
| 07 Jul 2024 | VISA    NAME-CHEAP.COM* YIRCUN | WWW.NAMECHEA | 06/07/24    Card Purchase | |
| 07 Jul 2024 | Intl Visa Fee | $2.86 | | $433.29 |
| 07 Jul 2024 | Card Purchase | $44.71 | | $388.58 |
| 07 Jul 2024 | VISA    NAME-CHEAP.COM* ATKSJ4 | WWW.NAMECHEA | 06/07/24    Card Purchase | |
| 07 Jul 2024 | Intl Visa Fee | $1.32 | | $387.26 |
| 07 Jul 2024 | Card Purchase | $44.71 | | $342.55 |
| 07 Jul 2024 | VISA    NAME-CHEAP.COM* TO7LUX | WWW.NAMECHEA | 06/07/24    Card Purchase | |
| 07 Jul 2024 | Intl Visa Fee | $1.32 | | $341.23 |
| 07 Jul 2024 | Card Purchase | $44.71 | | $296.52 |
| 07 Jul 2024 | VISA    NAME-CHEAP.COM* 09NXKB | WWW.NAMECHEA | 06/07/24    Card Purchase | |
| 07 Jul 2024 | Intl Visa Fee | $1.32 | | $295.20 |
| 07 Jul 2024 | Card Purchase | $44.71 | | $250.49 |
| 07 Jul 2024 | VISA    NAME-CHEAP.COM* PQ5DBI | WWW.NAMECHEA | 06/07/24    Card Purchase | |
| 07 Jul 2024 | Intl Visa Fee | $1.32 | | $249.17 |
| 07 Jul 2024 | Fee.Free Txn | | $76.00 | $325.17 |
| 07 Jul 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 08 Jul 2024 | Card Purchase | $251.76 | | $73.41 |
| 08 Jul 2024 | VISA    COLES ONLINE | HAWTHORN EAS | 06/07/24    Card Purchase | |
| 09 Jul 2024 | Card Purchase | $73.04 | | $0.37 |
| 09 Jul 2024 | VISA    ASRSUPPORT.COM | 310-5954326 | 07/07/24    Card Purchase | |
| 09 Jul 2024 | Intl Visa Fee | $2.15 | | -$1.78 |
| 10 Jul 2024 | Fee Free Txn | | $60.00 | $58.22 |
| 10 Jul 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 10 Jul 2024 | Card Purchase | $16.00 | | $42.22 |
| 10 Jul 2024 | PAYW    COLES 0906 | CAMPBELLTOWN | 10/07/24    Card Purchase | |
| 10 Jul 2024 | Card Purchase | $15.23 | | $26.99 |
| 10 Jul 2024 | PAYW    CAMPBELLTOWN VILLAGE B | CAMPBELLTOWN | 10/07/24    Card Purchase | |
| 11 Jul 2024 | Fee Free Txn | | $20.00 | $46.99 |
| 11 Jul 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 12 Jul 2024 | Fee Free Txn | | $150.00 | $196.99 |
| 12 Jul 2024 | From: SELVON LOUIS | | | |

**Great Southern Bank**

**Great Southern Bank**
a business name of
**Credit Union Australia Limited**
**ABN** 44 087 650 959
**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
P 133 282 W greatsouthernbank.com.au

**Transaction Listing**
**From** 01/01/2024 **To** 31/08/2024

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

**BSB Number:** 814282
**Account Number:** 10666754
**Page:** 42

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| | BALANCE B/F | | | $196.99 |
| | REF: BILLSANDEXPENSES | | | |
| 12 Jul 2024 | Fee Free Txn | | $48.00 | $244.99 |
| 12 Jul 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 12 Jul 2024 | Card Purchase | $59.99 | | $185.00 |
| 12 Jul 2024 | PAYW    CHEMIST WAREHOUSE C\CAMPBELLTOWN | | 12/07/24    Card Purchase | |
| 12 Jul 2024 | Fee Free Txn | | $4,300.00 | $4,485.00 |
| 12 Jul 2024 | From: SELVON LOUIS | | | |
| | REF: EXPENSES | | | |
| 12 Jul 2024 | Fast Pymt Out | $4,300.00 | | $185.00 |
| 12 Jul 2024 | REF:DEPOSIT | | | |
| 12 Jul 2024 | LOUIS MICHAEL SYLVAIN SELVON | | | |
| 12 Jul 2024 | Fee Free Txn | | $80.00 | $265.00 |
| 12 Jul 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 13 Jul 2024 | Card Purchase | $28.90 | | $236.10 |
| 13 Jul 2024 | VISA    NETFLIX.COM | 18665797172 | 11/07/24    Card Purchase | |
| 13 Jul 2024 | Intl Visa Fee | $0.85 | | $235.25 |
| 13 Jul 2024 | Fee Free Txn | | $51.00 | $286.25 |
| 13 Jul 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 13 Jul 2024 | Card Purchase | $27.00 | | $259.25 |
| 13 Jul 2024 | PAYW    TRAINING A ALI BA PL  CAMPBELLTOWN NS | | 13/07/24    Card Purchase | |
| 13 Jul 2024 | Card Purchase | $11.99 | | $247.26 |
| 13 Jul 2024 | PAYW    CHEMIST WAREHOUSE C\CAMPBELLTOWN | | 13/07/24    Card Purchase | |
| 14 Jul 2024 | Card Purchase | $135.45 | | $111.81 |
| 14 Jul 2024 | VISA    COLES ONLINE | HAWTHORN EAS | 12/07/24    Card Purchase | |
| 14 Jul 2024 | Card Purchase | $79.99 | | $31.82 |
| 14 Jul 2024 | VISA    Menulog Pty Ltd | Sydney | 12/07/24    Card Purchase | |
| 15 Jul 2024 | Pymt ReturnIn | | $4,300.00 | $4,331.82 |
| 15 Jul 2024 | ' LOUIS MICHAEL SYLVAIN SELVON | | | |
| 15 Jul 2024 | DEPOSIT | | | |
| 15 Jul 2024 | Fee Free Txn | $4,300.00 | | $31.82 |
| 15 Jul 2024 | Transfer To: 814282 51850039 | | | |
| 15 Jul 2024 | SELVON LOUIS | | | |
| | REF: DEPOSIT_REFUND | | | |
| 15 Jul 2024 | Card Purchase | $6.58 | | $25.24 |
| 15 Jul 2024 | PAYW    COLES 0906 | CAMPBELLTOWN | 15/07/24    Card Purchase | |
| 16 Jul 2024 | Fee Free Txn | | $7,000.00 | $7,025.24 |
| 16 Jul 2024 | From: SELVON LOUIS | | | |
| | REF: EXPENSES | | | |
| 16 Jul 2024 | Fee Free Txn | $7,000.00 | | $25.24 |
| 16 Jul 2024 | Transfer To: 370370 374470274 | | | |
| 16 Jul.2024 | LOUIS MICHAEL SYLV | | | |
| | REF: Deposit | | | |
| 16 Jul 2024 | Card Purchase | $6.00 | | $19.24 |
| 16 Jul 2024 | PAYW    COLES 0906 | CAMPBELLTOWN | 16/07/24    Card Purchase | |
| 18 Jul 2024 | Fee Free Txn | | $31.00 | $50.24 |

# Great Southern Bank

**Great Southern Bank**
a business name of
**Credit Union Australia Limited**
**ABN** 44 087 650 959
**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
P 133 282 W greatsouthernbank.com.au

**Transaction Listing**
**From** 01/01/2024 **To** 31/08/2024

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

**BSB Number:** 814282
**Account Number:** 10666754
**Page:** 43

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| | BALANCE B/F | | | $50.24 |
| 18 Jul 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 18 Jul 2024 | Fast Pymt Out | $40.00 | | $10.24 |
| 18 Jul 2024 | REF:Deposit | | | |
| 18 Jul 2024 | LOUIS MICHAEL SYLVAIN SELVON | | | |
| 20 Jul 2024 | Fee Free Txn | | $90.00 | $100.24 |
| 20 Jul 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 20 Jul 2024 | Card Purchase | $80.17 | | $20.07 |
| 20 Jul 2024 | PAYW    BP CON MACARTHUR 22\CAMPBELLTOWN    20/07/24    Card Purchase | | | |
| 20 Jul 2024 | Fee Free Txn | | $60.00 | $80.07 |
| 20 Jul 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 20 Jul 2024 | Cash Withdrawal | $40.00 | | $40.07 |
| 20 Jul 2024 | CUSC    atmx 271 QUEEN STREE    CAMPBELLTOWN 0    20/07/24    Card Purchase | | | |
| 20 Jul 2024 | ATM Direct Charg | $3.00 | | $37.07 |
| 20 Jul 2024 | Fee Free Txn | | $100.00 | $137.07 |
| 20 Jul 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 20 Jul 2024 | Card Purchase | $93.90 | | $43.17 |
| 20 Jul 2024 | PAYW    COLES 0906    CAMPBELLTOWN    20/07/24    Card Purchase | | | |
| 20 Jul 2024 | Fee Free Txn | | $1,000.00 | $1,043.17 |
| 20 Jul 2024 | From: SELVON MARIE | | | |
| | REF: BILLSANDEXPENSES | | | |
| 20 Jul 2024 | Fast Pymt Out | $1,000.00 | | $43.17 |
| 20 Jul 2024 | REF:Deposit | | | |
| 20 Jul 2024 | LOUIS MICHAEL SYLVAIN SELVON | | | |
| 21 Jul 2024 | Fee Free Txn | | $121.16 | $164.33 |
| 21 Jul 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 21 Jul 2024 | Fast Pymt Out | $144.33 | | $20.00 |
| 21 Jul 2024 | REF:Deposit | | | |
| 21 Jul 2024 | LOUIS MICHAEL SYLVAIN SELVON | | | |
| 21 Jul 2024 | Fee Free Txn | | $140.00 | $160.00 |
| 21 Jul 2024 | From: SELVON LOUIS | | | |
| | REF: EXPENSES | | | |
| 21 Jul 2024 | Fast Pymt Out | $140.00 | | $20.00 |
| 21 Jul 2024 | REF:Deposit | | | |
| 21 Jul 2024 | LOUIS MICHAEL SYLVAIN SELVON | | | |
| 21 Jul 2024 | Fee Free Txn | | $2,000.00 | $2,020.00 |
| 21 Jul 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 21 Jul 2024 | Fast Pymt Out | $2,000.00 | | $20.00 |
| 21 Jul 2024 | REF:Deposit | | | |
| 21 Jul 2024 | LOUIS MICHAEL SYLVAIN SELVON | | | |
| 21 Jul 2024 | Fee Free Txn | | $700.00 | $720.00 |
| 21 Jul 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 21 Jul 2024 | Fast Pymt Out | $710.00 | | $10.00 |
| 21 Jul 2024 | REF:Deposit | | | |



**Great**
**Southern**
**Bank**

**Great Southern Bank**
a business name of
**Credit Union Australia Limited**
**ABN** 44 087 650 959

**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
P 133 282 W greatsouthernbank.com.au

**Transaction Listing**
**From** 01/01/2024 **To** 31/08/2024

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**BSB Number:** 814282
**Account Number:** 10666754
**Page**: 44

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| | BALANCE B/F | | | $10.00 |
| 21 Jul 2024 | LOUIS MICHAEL SYLVAIN SELVON | | | |
| 22 Jul 2024 | Fee Free Txn | | $1,000.00 | $1,010.00 |
| 22 Jul 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 22 Jul 2024 | Fast Pymt Out | $1,000.00 | | $10.00 |
| 22 Jul 2024 | REF:Deposit | | | |
| 22 Jul 2024 | LOUIS MICHAEL SYLVAIN SELVON | | | |
| 24 Jul 2024 | Fee Free Txn | | $90.00 | $100.00 |
| 24 Jul 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 24 Jul 2024 | Card Purchase | $25.30 | | $74.70 |
| 24 Jul 2024 | PAYW    COLES 4813        CAMPBELLTOWN  24/07/24    Card Purchase | | | |
| 24 Jul 2024 | Card Purchase | $63.89 | | $10.81 |
| 24 Jul 2024 | PAYW    SMP*Kapamilya Asian Gr\Campbelltown02  24/07/24    Card Purchase | | | |
| 25 Jul 2024 | Fee Free Txn | | $120.00 | $130.81 |
| 25 Jul 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 25 Jul 2024 | Cash Withdrawal | $120.00 | | $10.81 |
| 25 Jul 2024 | CUSC    CBA ATM  MACARTHUR SQ B NSW 234002    25/07/24    Card Purchase | | | |
| 25 Jul 2024 | Fee Free Txn | | $80.00 | $90.81 |
| 25 Jul 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 25 Jul 2024 | Card Purchase | $15.28 | | $75.53 |
| 25 Jul 2024 | PAYW    SQ *HALCYON INVESTMENT \Campbelltown  25/07/24    Card Purchase | | | |
| 25 Jul 2024 | Fee Free Txn | $65.00 | | $10.53 |
| 25 Jul 2024 | Transfer To: 814282 51738194 | | | |
| 25 Jul 2024 | SELVON LOUIS | | | |
| | REF: FAMILYAUG24 | | | |
| 26 Jul 2024 | ePayment | | $7,000.00 | $7,010.53 |
| | • From:LOUIS MICHAEL SY   REF: Deposit | | | |
| 27 Jul 2024 | Fee Free Txn | $7,000.00 | | $10.53 |
| 27 Jul 2024 | Transfer To: 814282 51850039 | | | |
| 27 Jul 2024 | SELVON LOUIS | | | |
| | REF: TECHMARKETAUREFUND | | | |
| 27 Jul 2024 | Fee Free Txn | | $1,500.00 | $1,510.53 |
| 27 Jul 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 27 Jul 2024 | Fast Pymt Out | $1,500.00 | | $10.53 |
| 27 Jul 2024 | REF:Deposit | | | |
| 27 Jul 2024 | LOUIS MICHAEL SYLVAIN SELVON | | | |
| 27 Jul 2024 | Fee Free Txn | | $1,000.00 | $1,010.53 |
| 27 Jul 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 27 Jul 2024 | Fast Pymt Out | $1,000.00 | | $10.53 |
| 27 Jul 2024 | REF:Deposit | | | |
| 27 Jul 2024 | LOUIS MICHAEL SYLVAIN SELVON | | | |
| 27 Jul 2024 | Fee Free Txn | | $58.00 | $68.53 |
| 27 Jul 2024 | From: SELVON LOUIS | | | |



**Great Southern Bank**

Great Southern Bank
a business name of
**Credit Union Australia Limited**
**ABN** 44 087 650 959
**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
P 133 282 W greatsouthernbank.com.au

**Transaction Listing**
**From** 01/01/2024 **To** 31/08/2024

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**BSB Number:** 814282
**Account Number:** 10666754
**Page:** 45

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| | BALANCE B/F | | | $68.53 |
| | REF: BILLSANDEXPENSES | | | |
| 27 Jul 2024 | Card Purchase | $16.47 | | $52.06 |
| 27 Jul 2024 | PAYW    ALDI STORES - BLAIR AT   BLAIR ATHOL | | 27/07/24    Card Purchase | |
| 27 Jul 2024 | Fee Free Txn | | $2,600.00 | $2,652.06 |
| 27 Jul 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 27 Jul 2024 | Fast Pymt Out | $1,600.00 | | $1,052.06 |
| 27 Jul 2024 | REF:Deposit | | | |
| 27 Jul 2024 | LOUIS MICHAEL SYLVAIN SELVON | | | |
| 27 Jul 2024 | Fee Free Txn | $1,000.00 | | $52.06 |
| 27 Jul 2024 | Transfer To: 814282 51850039 | | | |
| 27 Jul 2024 | SELVON LOUIS | | | |
| | REF: BACKTOSAVINGS | | | |
| 28 Jul 2024 | Fee Free Txn | | $1,000.00 | $1,052.06 |
| 28 Jul 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 28 Jul 2024 | Fee Free Txn | | $128.00 | $1,180.06 |
| 28 Jul 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 28 Jul 2024 | Fast Pymt Out | $1,168.50 | | $11.56 |
| 28 Jul 2024 | REF:Deposit | | | |
| 28 Jul 2024 | LOUIS MICHAEL SYLVAIN SELVON | | | |
| 28 Jul 2024 | Fee Free Txn | | $100.00 | $111.56 |
| 28 Jul 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 28 Jul 2024 | Fee Free Txn | | $200.00 | $311.56 |
| 28 Jul 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 28 Jul 2024 | Fast Pymt Out | $300.00 | | $11.56 |
| 28 Jul 2024 | REF:Deposit | | | |
| 28 Jul 2024 | LOUIS MICHAEL SYLVAIN SELVON | | | |
| 28 Jul 2024 | Fee Free Txn | | $110.75 | $122.31 |
| 28 Jul 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 28 Jul 2024 | Fee Free Txn | | $100.93 | $223.24 |
| 28 Jul 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 28 Jul 2024 | Fee Free Txn | | $37.17 | $260.41 |
| 28 Jul 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 28 Jul 2024 | Fee Free Txn | | $113.69 | $374.10 |
| 28 Jul 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 28 Jul 2024 | Fast Pymt Out | $326.76 | | $47.34 |
| 28 Jul 2024 | REF:Deposit | | | |
| 28 Jul 2024 | LOUIS MICHAEL SYLVAIN SELVON | | | |
| 28 Jul 2024 | Fee Free Txn | | $299.00 | $346.34 |
| 28 Jul 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |



**Great Southern Bank**
a business name of
**Credit Union Australia Limited**
**ABN** 44 087 650 959
**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
P 133 282 W greatsouthernbank.com.au

**Transaction Listing**
**From** 01/01/2024 **To** 31/08/2024

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

**BSB Number:** 814282
**Account Number:** 10666754
**Page**: 46

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| | BALANCE B/F | | | $346.34 |
| 28 Jul 2024 | Fast Pymt Out | $299.00 | | $47.34 |
| 28 Jul 2024 | REF:Deposit | | | |
| 28 Jul 2024 | LOUIS MICHAEL SYLVAIN SELVON | | | |
| 28 Jul 2024 | Fee Free Txn | | $73.66 | $121.00 |
| 28 Jul 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 28 Jul 2024 | Fast Pymt Out | $100.00 | | $21.00 |
| 28 Jul 2024 | REF:Deposit | | | |
| 28 Jul 2024 | LOUIS MICHAEL SYLVAIN SELVON | | | |
| 28 Jul 2024 | Fee Free Txn | | $100.00 | $121.00 |
| 28 Jul 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 28 Jul 2024 | Fee Free Txn | | $100.00 | $221.00 |
| 28 Jul 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 28 Jul 2024 | Fast Pymt Out | $200.00 | | $21.00 |
| 28 Jul 2024 | REF:Deposit | | | |
| 28 Jul 2024 | LOUIS MICHAEL SYLVAIN SELVON | | | |
| 28 Jul 2024 | Fee Free Txn | | $100.00 | $121.00 |
| 28 Jul 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 28 Jul 2024 | Fee Free Txn | | $100.00 | $221.00 |
| 28 Jul 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 28 Jul 2024 | Fast Pymt Out | $200.00 | | $21.00 |
| 28 Jul 2024 | REF:Deposit | | | |
| 28 Jul 2024 | LOUIS MICHAEL SYLVAIN SELVON | | | |
| 28 Jul 2024 | Fee Free Txn | | $100.00 | $121.00 |
| 28 Jul 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 28 Jul 2024 | Fee Free Txn | | $50.00 | $171.00 |
| 28 Jul 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 28 Jul 2024 | Fee Free Txn | | $50.00 | $221.00 |
| 28 Jul 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 28 Jul 2024 | Fast Pymt Out | $200.00 | | $21.00 |
| 28 Jul 2024 | REF:Deposit | | | |
| 28 Jul 2024 | LOUIS MICHAEL SYLVAIN SELVON | | | |
| 28 Jul 2024 | Fee Free Txn | | $85.03 | $106.03 |
| 28 Jul 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 28 Jul 2024 | Fast Pymt Out | $85.03 | | $21.00 |
| 28 Jul 2024 | REF:Deposit | | | |
| 28 Jul 2024 | LOUIS MICHAEL SYLVAIN SELVON | | | |
| 29 Jul 2024 | Fee Free Txn | | $12.95 | $33.95 |
| 29 Jul 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 29 Jul 2024 | Fee Free Txn | | $26.05 | $60.00 |
| 29 Jul 2024 | From: SELVON LOUIS | | | |



**Great**
**Southern**
**Bank**

**Great Southern Bank**
a business name of
**Credit Union Australia Limited**
**ABN** 44 087 650 959
**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
P 133 282 W greatsouthernbank.com.au

**Transaction Listing**
**From** 01/01/2024 **To** 31/08/2024

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**BSB Number:** 814282
**Account Number:** 10666754
**Page:** 47

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

| Date | Description | Debit | | Credit | Balance |
|------|-------------|-------|--|--------|---------|
| | BALANCE B/F | | | | $60.00 |
| | REF: BILLSANDEXPENSES | | | | |
| 29 Jul 2024 | Fee Free Txn | | | $39.00 | $99.00 |
| 29 Jul 2024 | From: SELVON LOUIS | | | | |
| | REF: BILLSANDEXPENSES | | | | |
| 29 Jul 2024 | Card Purchase | $78.97 | | | $20.03 |
| 29 Jul 2024 | PAYW    CHEMIST WAREHOUSE C\CAMPBELLTOWN | | 29/07/24    Card Purchase | | |
| 29 Jul 2024 | Fee Free Txn | | | $80.00 | $100.03 |
| 29 Jul 2024 | From: SELVON LOUIS | | | | |
| | REF: BILLSANDEXPENSES | | | | |
| 29 Jul 2024 | Card Purchase | $29.90 | | | $70.13 |
| 29 Jul 2024 | PAYW    WOOLWORTHS    1351\CAMPBELLTOWN NSW | | 29/07/24    Card Purchase | | |
| 29 Jul 2024 | Card Purchase | $22.50 | | | $47.63 |
| 29 Jul 2024 | PAYW    Bakers Delight Campbel    Campbelltown | | 29/07/24    Card Purchase | | |
| 29 Jul 2024 | Card Purchase | $12.61 | | | $35.02 |
| 29 Jul 2024 | PAYW    ALDI STORES - BLAIR AT    BLAIR ATHOL | | 29/07/24    Card Purchase | | |
| 30 Jul 2024 | Fee Free Txn | | | $65.00 | $100.02 |
| 30 Jul 2024 | From: SELVON LOUIS | | | | |
| | REF: BILLSANDEXPENSES | | | | |
| 30 Jul 2024 | Fast Pymt Out | $76.00 | | | $24.02 |
| 30 Jul 2024 | REF:14677016 | | | | |
| 30 Jul 2024 | Louis Michael Sylvain Selvon | | | | |
| 30 Jul 2024 | FastPymt Fail | | | $76.00 | $100.02 |
| | CUAUAU41XXXN20240730000000318949770 | | | | |
| 30 Jul 2024 | Fee Free Txn | $90.00 | | | $10.02 |
| 30 Jul 2024 | Transfer To: 814282 10666756 | | | | |
| 30 Jul 2024 | SELVON LOUIS | | | | |
| | REF: BACKTOSAVINGS | | | | |
| 31 Jul 2024 | Fee Free Txn | | | $76.00 | $86.02 |
| 31 Jul 2024 | From: SELVON LOUIS | | | | |
| | REF: BILLSANDEXPENSES | | | | |
| 31 Jul 2024 | Fast Pymt Out | $76.00 | | | $10.02 |
| 31 Jul 2024 | REF:14688107 | | | | |
| 31 Jul 2024 | Louis Michael Sylvain Selvon | | | | |
| 31 Jul 2024 | FastPymt Fail | | | $76.00 | $86.02 |
| | CUAUAU41XXXN20240731000000319116070 | | | | |
| 06 Aug 2024 | Fee Free Txn | | | $87.72 | $173.74 |
| 06 Aug 2024 | From: SELVON LOUIS | | | | |
| | REF: BILLSANDEXPENSES | | | | |
| 06 Aug 2024 | Card Purchase | $92.27 | | | $81.47 |
| 06 Aug 2024 | PAYW    COLES 4813    CAMPBELLTOWN | | 06/08/24    Card Purchase | | |
| 06 Aug 2024 | Card Purchase | $65.44 | | | $16.03 |
| 06 Aug 2024 | PAYW    BP CON MACARTHUR 22\CAMPBELLTOWN | | 06/08/24    Card Purchase | | |
| 06 Aug 2024 | Fee Free Txn | | | $50.00 | $66.03 |
| 06 Aug 2024 | From: SELVON LOUIS | | | | |
| | REF: BILLSANDEXPENSES | | | | |
| 06 Aug 2024 | Fee Free Txn | $50.00 | | | $16.03 |
| 06 Aug 2024 | Transfer To: 814282 51851232 | | | | |
| 06 Aug 2024 | SELVON LOUIS | | | | |



## Great Southern Bank

**Great Southern Bank**
a business name of
**Credit Union Australia Limited**
**ABN** 44 087 650 959

**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
P 133 282 W greatsouthernbank.com.au

**Transaction Listing**
**From** 01/01/2024 **To** 31/08/2024

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**BSB Number:** 814282
**Account Number:** 10666754
**Page:** 48

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| | BALANCE B/F | | | $16.03 |
| | REF: BILLSANDEXPENSES | | | |
| 06 Aug 2024 | Fee Free Txn | | $90.00 | $106.03 |
| 06 Aug 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 06 Aug 2024 | Card Purchase | $69.99 | | $36.04 |
| 06 Aug 2024 | PAYW   CHEMIST WAREHOUSE C\CAMPBELLTOWN | | 06/08/24   Card Purchase | |
| 06 Aug 2024 | Card Purchase | $11.99 | | $24.05 |
| 06 Aug 2024 | PAYW   CHEMIST WAREHOUSE C\CAMPBELLTOWN | | 06/08/24   Card Purchase | |
| 06 Aug 2024 | Fee Free Txn | | $26.00 | $50.05 |
| 06 Aug 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES L | | | |
| 06 Aug 2024 | Card Purchase | $34.00 | | $16.05 |
| 06 Aug 2024 | PAYW   THE BODY SHOP AMBARV   AMBARVALE | | 06/08/24   Card Purchase | |
| 13 Aug 2024 | Fee Free Txn | | $50.00 | $66.05 |
| 13 Aug 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 13 Aug 2024 | Card Purchase | $47.07 | | $18.98 |
| 13 Aug 2024 | PAYW   ALDI STORES - BLAIR AT   BLAIR ATHOL | | 13/08/24   Card Purchase | |
| 17 Aug 2024 | Fee Free Txn | | $42.00 | $60.98 |
| 17 Aug 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 17 Aug 2024 | Card Purchase | $30.60 | | $30.38 |
| 17 Aug 2024 | PAYW   CHEMIST WAREHOUSE C\CAMPBELLTOWN | | 17/08/24   Card Purchase | |
| 17 Aug 2024 | Fee Free Txn | | $47.67 | $78.05 |
| 17 Aug 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 17 Aug 2024 | Fast Pymt Out | $58.67 | | $19.38 |
| 17 Aug 2024 | REF:Deposit | | | |
| 17 Aug 2024 | LOUIS MICHAEL SYLVAIN SELVON | | | |
| 20 Aug 2024 | Fee Free Txn | | $51.00 | $70.38 |
| 20 Aug 2024 | · From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 20 Aug 2024 | Card Purchase | $42.15 | | $28.23 |
| 20 Aug 2024 | PAYW   COLES 0906   CAMPBELLTOWN | | 20/08/24   Card Purchase | |
| 20 Aug 2024 | Fee Free Txn | | $12.00 | $40.23 |
| 20 Aug 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 20 Aug 2024 | Card Purchase | $15.23 | | $25.00 |
| 20 Aug 2024 | PAYW   CAMPBELLTOWN VILLAGE B   CAMPBELLTOWN | | 20/08/24   Card Purchase | |
| 24 Aug 2024 | Fee Free Txn | | $65.00 | $90.00 |
| 24 Aug 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 24 Aug 2024 | Card Purchase | $75.06 | | $14.94 |
| 24 Aug 2024 | PAYW   BP CON MACARTHUR 22\CAMPBELLTOWN | | 24/08/24   Card Purchase | |
| 25 Aug 2024 | Fee Free Txn | | $36.00 | $50.94 |
| 25 Aug 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 25 Aug 2024 | Card Purchase | $6.30 | | $44.64 |
| 25 Aug 2024 | PAYW   COLES 0906   CAMPBELLTOWN | | 25/08/24   Card Purchase | |
| 25 Aug 2024 | Balance Enquiry | $0.00 | | $44.64 |



**Great Southern Bank**
a business name of
**Credit Union Australia Limited**
**ABN** 44 087 650 959
**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
**P** 133 282 **W** greatsouthernbank.com.au

**Transaction Listing**
**From** 01/01/2024 **To** 31/08/2024

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**BSB Number:** 814282
**Account Number:** 10666754
**Page**: 49

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| | BALANCE B/F | | | $44.64 |
| 25 Aug 2024 | CUSC    atmx 271 QUEEN STREE    CAMPBELLTOWN 0    25/08/24    Card Purchase | | | |
| 25 Aug 2024 | ATM Direct Charg | $2.50 | | $42.14 |
| 25 Aug 2024 | Cash Withdrawal | $20.00 | | $22.14 |
| 25 Aug 2024 | CUSC    atmx 271 QUEEN STREE    CAMPBELLTOWN 0    25/08/24    Card Purchase | | | |
| 25 Aug 2024 | ATM Direct Charg | $3.00 | | $19.14 |
| 29 Aug 2024 | Fee Free Txn | | $31.00 | $50.14 |
| 29 Aug 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 29 Aug 2024 | Card Purchase | $41.96 | | $8.18 |
| 29 Aug 2024 | PAYW    CHEMIST WAREHOUSE C\CAMPBELLTOWN    29/08/24    Card Purchase | | | |
| 29 Aug 2024 | Fee Free Txn | | $82.00 | $90.18 |
| 29 Aug 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 29 Aug 2024 | Card Purchase | $72.85 | | $17.33 |
| 29 Aug 2024 | PAYW    Campbelltown Medical    Campbelltown    29/08/24    Card Purchase | | | |
| 30 Aug 2024 | Fee Free Txn | | $5.17 | $22.50 |
| 30 Aug 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 30 Aug 2024 | Fee Free Txn | | $10.47 | $32.97 |
| 30 Aug 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 30 Aug 2024 | Fee Free Txn | | $40.00 | $72.97 |
| 30 Aug 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 30 Aug 2024 | Card Purchase | $40.97 | | $32.00 |
| 30 Aug 2024 | PAYW    CHEMIST WAREHOUSE C\CAMPBELLTOWN    30/08/24    Card Purchase | | | |
| 30 Aug 2024 | Fee Free Txn | | $8.00 | $40.00 |
| 30 Aug 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 30 Aug 2024 | Card Purchase | $19.35 | | $20.65 |
| 30 Aug 2024 | •PAYW    Mekong Bakery    Campbelltown    30/08/24    Card Purchase | | | |
| 30 Aug 2024 | Fee Free Txn | $10.61 | | $10.04 |
| 30 Aug 2024 | Transfer To: 814282 51738194 | | | |
| 30 Aug 2024 | SELVON LOUIS | | | |
| | REF: FAMILYSEP24 | | | |
| | END OF STATEMENT | | | |



**Great Southern Bank**

**Great Southern Bank**
A business name of Credit Union Australia Ltd
ABN 44 087 650 959
AFSL and Australian credit licence 238317
GPO Box 100, Brisbane QLD 4001
BSB 814 282

**For help or enquiries?**

 133 282

greatsouthernbank.com.au

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**Account details**

Account number: 51851232
Account owner/s:
Mr LOUIS MICHAEL SYLVAIN SELVON

# Transactions

From 19/02/2024 to 30/06/2024 Filtered on Debits & Credits, Keyword

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| **12 Jun 2024** | **BALANCE B/F** | | | **$93.53 CR** |
| 12 Jun 2024 | Fast Pymt In REF:bcomau AUD 2,849.4 | | $2,849.41 | $2,942.94 CR |
| 13 Jun 2024 | Fast Pymt In REF:bcomau AUD 11,794. | | $11,794.02 | $11,836.96 CR |
| | **END OF LISTING** | | | |

This transaction list is not a statement. We recommend you review each entry to ensure they are accurate.
This list only shows those transactions that have been processed by us. Not to be relied on for tax purposes.

Printed 19 Aug 2024 9:35 am

Page 1 of 1 | Transaction List



Great Southern Bank
A business name of Credit Union Australia Ltd
ABN 44 087 650 959
AFSL and Australian credit licence 238317
GPO Box 100, Brisbane QLD 4001
BSB 814 282

**For help or enquiries?**

133 282

greatsouthernbank.com.au

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**Account details**

Account number: 10666754
Account owner/s:
Mr LOUIS MICHAEL SYLVAIN SELVON

# Transactions

From 05/02/2024 to 30/06/2024 Filtered on Debits & Credits, Keyword

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| **04 Mar 2024** | **BALANCE B/F** | | | **$1,861.84 CR** |
| 04 Mar 2024 | DD Failure PAYPAL AUSTRALIA | | | |
| 04 Mar 2024 | DD Failure PAYPAL AUSTRALIA | | | |
| 09 Jun 2024 | Fast Pymt Out REF:Deposit bcomau | $1,000.00 | | $861.84 CR |
| 11 Jun 2024 | Fee Free Txn Transfer To: 802985 624052407 Bcomau REF: Deposit | $144,000.00 | | $40.15 CR |
| | END OF LISTING | | | |

This transaction list is not a statement. We recommend you review each entry to ensure they are accurate.

This list only shows those transactions that have been processed by us. Not to be relied on for tax purposes.

**Great Southern Bank**
A business name of Credit Union Australia Ltd
ABN 44 087 650 959
AFSL and Australian credit licence 238317
GPO Box 100, Brisbane QLD 4001
BSB 814 282

**For help or enquiries?**

📱 133 282

 greatsouthernbank.com.au

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

### Account details

Account number: 10666754
Account owner/s:
Mr LOUIS MICHAEL SYLVAIN SELVON

# Transactions

From 05/02/2024 to 30/06/2024 Filtered on Debits & Credits, Keyword

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------:|-------:|--------:|
| **04 Mar 2024** | **BALANCE B/F** | | | **$4,484.58 CR** |
| 04 Mar 2024 | DD Failure PAYPAL AUSTRALIA | | | |
| 04 Mar 2024 | DD Failure PAYPAL AUSTRALIA | | | |
| 28 Mar 2024 | Fast Pymt Out REF:INVESTING Coinbase | $3,000.00 | | $1,484.58 CR |
| 29 Mar 2024 | Fast Pymt Out REF:INVESTING Coinbase | $350.00 | | $241.68 CR |
| 04 Apr 2024 | Fast Pymt Out REF:INVESTING Coinbase | $1,000.00 | | $580.26 CR |
| 05 Apr 2024 | Fast Pymt Out REF:INVESTING Coinbase | $1,000.00 | | $201.97 CR |
| 10 Apr 2024 | Fast Pymt Out REF:INVESTING Coinbase | $2,300.00 | | $75.10 CR |
| 11 Apr 2024 | Fast Pymt Out REF:INVESTING Coinbase | $455.00 | | $388.12 CR |
| 25 Apr 2024 | Fast Pymt Out REF:INVESTING Coinbase | $3,100.00 | | $1,916.26 CR |
| 26 Apr 2024 | Fast Pymt Out REF:INVESTING Coinbase | $5,000.00 | | $3,018.37 CR |
| 27 Apr 2024 | Fast Pymt Out REF:INVESTING Coinbase | $2,100.00 | | $314.36 CR |
| 01 May 2024 | Fast Pymt Out REF:INVESTING Coinbase | $2,571.83 | | $30.16 CR |
| 01 May 2024 | Fast Pymt Out REF:INVESTING Coinbase | $500.00 | | $4,660.79 CR |
| 02 May 2024 | Fast Pymt Out REF:INVESTING Coinbase | $4,000.00 | | $60.79 CR |
| 02 May 2024 | Fast Pymt Out REF:INVESTING Coinbase | $500.00 | | $256.79 CR |
| 02 May 2024 | Fee Free Txn Transfer To: 802919 8210615 Coinbase REF: INVESTING | $8,000.00 | | $256.79 CR |
| 03 May 2024 | Fast Pymt Out REF:INVESTING Coinbase | $4,000.00 | | $4,256.79 CR |
| 04 May 2024 | Fast Pymt Out REF:INVESTING Coinbase | $4,300.00 | | $277.27 CR |
| 06 May 2024 | Fast Pymt Out REF:INVESTING Coinbase | $1,700.00 | | $44.70 CR |
| 09 May 2024 | Fast Pymt Out REF:INVESTING Coinbase | $2,500.00 | | $609.30 CR |
| 10 May 2024 | Fast Pymt Out REF:INVESTING Coinbase | $5,000.00 | | $257.31 CR |
| 11 May 2024 | Fast Pymt Out REF:INVESTING Coinbase | $2,750.00 | | $257.31 CR |
| 11 May 2024 | Fast Pymt Out REF:INVESTING Coinbase | $124.21 | | $233.82 CR |

This transaction list is not a statement.  We recommend you review each entry to ensure they are accurate.

This list only shows those transactions that have been processed by us. Not to be relied on for tax purposes.

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| 11 May 2024 | Fast Pymt Out REF:INVESTING Coinbase | $100.00 | | $206.32 CR |
| 16 May 2024 | Fast Pymt Out REF:INVESTING Coinbase | $516.00 | | $174.18 CR |
| 18 May 2024 | Fast Pymt Out REF:INVESTING Coinbase | $1,500.00 | | $214.35 CR |
| 30 May 2024 | Fast Pymt Out REF:INVESTING Coinbase | $5,000.00 | | $310.70 CR |
| 31 May 2024 | Fee Free Txn Transfer To: 802919 8210615 Coinbase REF: SAVINGS | $144,000.00 | | $381.70 CR |
| 01 Jun 2024 | Fast Pymt Out REF:INVESTING Coinbase | $2,900.00 | | $453.70 CR |
| 02 Jun 2024 | Fast Pymt Out REF:INVESTING Coinbase | $5,000.00 | | $281.26 CR |
| 11 Jun 2024 | Fast Pymt Out REF:Deposit Coinbase | $5,000.00 | | $139,040.15 CR |
| 12 Jun 2024 | Fast Pymt Out REF:Deposit Coinbase | $5,000.00 | | $14.68 CR |

**END OF LISTING**

This transaction list is not a statement. We recommend you review each entry to ensure they are accurate.

This list only shows those transactions that have been processed by us. Not to be relied on for tax purposes.

**Great Southern Bank**
a business name of
**Credit Union Australia Limited**
**ABN** 44 087 650 959
**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
P 133 282 W greatsouthernbank.com.au

**Great Southern Bank**

**Transaction Listing**
**From** 01/01/2024 **To** 31/08/2024

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**BSB Number:** 814282
**Account Number:** 10666754
**Page:** 18

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| | BALANCE B/F | | | $334.81 |
| 25 Mar 2024 | Intl Visa Fee | $15.23 | | $319.58 |
| 25 Mar 2024 | Card Purchase | $68.40 | | $251.18 |
| 25 Mar 2024 | PAYW    CURRY KARMA CAMBLLTOWN    CAMPBELLTOWN    23/03/24    Card Purchase | | | |
| 25 Mar 2024 | Card Purchase | $109.95 | | $141.23 |
| 25 Mar 2024 | PAYW    FOOD WORLD SUPERMARKET    CAMPBELLTOWN    23/03/24    Card Purchase | | | |
| 25 Mar 2024 | Fee Free Txn | | $100.00 | $241.23 |
| 25 Mar 2024 | From: SELVON MARIE | | | |
| | REF: BILLSANDEXPENSES | | | |
| 25 Mar 2024 | Fee Free Txn | | $450.00 | $691.23 |
| 25 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 26 Mar 2024 | Fee Free Txn | | $20.00 | $711.23 |
| 26 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 26 Mar 2024 | Card Purchase | $30.73 | | $680.50 |
| 26 Mar 2024 | PAYW    CHINA JOE S PTY LTD    CAMPBELLTOWN    23/03/24    Card Purchase | | | |
| 26 Mar 2024 | Card Purchase | $77.66 | | $602.84 |
| 26 Mar 2024 | PAYW    PACIFIC SMILES DENTAL    CAMPBELLTOWN    23/03/24    Card Purchase | | | |
| 26 Mar 2024 | Card Purchase | $18.95 | | $583.89 |
| 26 Mar 2024 | VISA    MICROSOFT*ULTIMATE 1 MONTMSBILL.INFO    24/03/24    Card Purchase | | | |
| 26 Mar 2024 | Card Purchase | $20.22 | | $563.67 |
| 26 Mar 2024 | PAYW    CHINA JOE S PTY LTD    CAMPBELLTOWN    23/03/24    Card Purchase | | | |
| 26 Mar 2024 | Fee Free Txn | | $30.00 | $593.67 |
| 26 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 27 Mar 2024 | Card Purchase | $4.79 | | $588.88 |
| 27 Mar 2024 | VISA    Google Dexati LLC    Pyrmont    26/03/24    Card Purchase | | | |
| 27 Mar 2024 | Card Purchase | $70.90 | | $517.98 |
| 27 Mar 2024 | PAYW    BP CON MACARTHUR 2246    CAMPBELLTOWN    25/03/24    Card Purchase | | | |
| 27 Mar 2024 | Card Purchase | $460.80 | | $57.18 |
| 27 Mar 2024 | VISA    SERVBIX transfers    PortLouis    25/03/24    Card Purchase | | | |
| 27 Mar 2024 | Intl Visa Fee | $13.59 | | $43.59 |
| 27 Mar 2024 | Fee Free Txn | | $1,600.00 | $1,643.59 |
| 27 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 27 Mar 2024 | Fee Free Txn | | $230.00 | $1,873.59 |
| 27 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 27 Mar 2024 | Fee Free Txn | | $1,080.00 | $2,953.59 |
| 27 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 27 Mar 2024 | Fee Free Txn | | $150.00 | $3,103.59 |
| 27 Mar 2024 | From: SELVON LOUIS | | | |
| | REF: BILLSANDEXPENSES | | | |
| 28 Mar 2024 | Card Purchase | $1,611.11 | | $1,492.48 |
| 28 Mar 2024 | VISA    REMITLY* JEE94    Sydney    26/03/24    Card Purchase | | | |
| 28 Mar 2024 | Card Purchase | $26.00 | | $1,466.48 |
| 28 Mar 2024 | PAYW    TAIEBA AKRAM    CAMPBELLTOWN    27/03/24    Card Purchase | | | |
| 28 Mar 2024 | Fee Free Txn | | $200.00 | $1,666.48 |
| 28 Mar 2024 | From: SELVON LOUIS | | | |

Case 1:25-cv-05745-RPK-CHK    Document 400    Filed 04/09/26    Page 120 of 192 PageID #: 9829

# Great Southern Bank

**Great Southern Bank**
a business name of
**Credit Union Australia Limited**
**ABN** 44 087 650 959

**AFSL and Australian credit licence** 238317
GPO Box 100 Brisbane QLD 4001
P 133 282 W greatsouthernbank.com.au

**Transaction Listing**
**From** 01/01/2024 **To** 31/08/2024

Mr LOUIS MICHAEL SYLVAIN SELVON
PO BOX 858
CAMPBELLTOWN NSW 2560

**BSB Number:** 814282
**Account Number:** 10666754
**Page**: 19

**Account Owner:**
Mr LOUIS MICHAEL SYLVAIN SELVON

| Date | Description | Debit | | Credit | | Balance |
|---|---|---|---|---|---|---|
| | BALANCE B/F | | | | | $1,666.48 |
| | REF: BILLSANDEXPENSES | | | | | |
| 28 Mar 2024 | Cash Withdrawal | $200.00 | | | | $1,466.48 |
| 28 Mar 2024 | CUSC      atmx 271 QUEEN STREE | CAMPBELLTOWN 0 | 28/03/24 | | Card Purchase | |
| 28 Mar 2024 | ATM Direct Charg | $3.00 | | | | $1,463.48 |
| 28 Mar 2024 | Fee Free Txn | | | $69.00 | | $1,532.48 |
| 28 Mar 2024 | From: SELVON LOUIS | | | | | |
| | REF: BILLSANDEXPENSES | | | | | |
| 28 Mar 2024 | eftpos | $47.90 | | | | $1,484.58 |
| 28 Mar 2024 | CUSC      KFC | Frenchs Fore | 28/03/24 | | Card Purchase | |
| 28 Mar 2024 | Fee Free Txn | | | $3,000.00 | | $4,484.58 |
| 28 Mar 2024 | From: SELVON LOUIS | | | | | |
| | REF: BILLSANDEXPENSES | | | | | |
| 28 Mar 2024 | Fast Pymt Out | $3,000.00 | | | | $1,484.58 |
| 28 Mar 2024 | REF:INVESTING | | | | | |
| 28 Mar 2024 | Coinbase | | | | | |
| 29 Mar 2024 | Card Purchase | $77.96 | | | | $1,406.62 |
| 29 Mar 2024 | PAYW     CHEMIST WAREHOUSE CAMPBELCAMPBELLTOWN | | 27/03/24 | | Card Purchase | |
| 29 Mar 2024 | Card Purchase | $61.75 | | | | $1,344.87 |
| 29 Mar 2024 | VISA      Pharmacy online | ALEXANDRIA | 27/03/24 | | Card Purchase | |
| 29 Mar 2024 | Card Purchase | $0.99 | | | | $1,343.88 |
| 29 Mar 2024 | VISA      THE ATHLETIC | HTTPSTHEATHL | 28/03/24 | | Card Purchase | |
| 29 Mar 2024 | Intl Visa Fee | $0.03 | | | | $1,343.85 |
| 29 Mar 2024 | Card Purchase | $1,070.59 | | | | $273.26 |
| 29 Mar 2024 | VISA      servbix custom | PortLouis | 26/03/24 | | Card Purchase | |
| 29 Mar 2024 | Intl Visa Fee | $31.58 | | | | $241.68 |
| 29 Mar 2024 | Fee Free Txn | | | $350.00 | | $591.68 |
| 29 Mar 2024 | From: SELVON LOUIS | | | | | |
| | REF: BILLSANDEXPENSES | | | | | |
| 29 Mar 2024 | Fast Pymt Out | $350.00 | | | | $241.68 |
| 29 Mar 2024 | REF:INVESTING | | | | | |
| 29 Mar 2024 | . Coinbase | | | | | |
| 29 Mar 2024 | Fee Free Txn | | | $30.00 | | $271.68 |
| 29 Mar 2024 | From: SELVON LOUIS | | | | | |
| | REF: BILLSANDEXPENSES | | | | | |
| 30 Mar 2024 | Card Purchase | $218.55 | | | | $53.13 |
| 30 Mar 2024 | VISA      COLES ONLINE | HAWTHORN EAS | 28/03/24 | | Card Purchase | |
| 31 Mar 2024 | Fee Free Txn | | | $27.00 | | $80.13 |
| 31 Mar 2024 | From: SELVON LOUIS | | | | | |
| | REF: BILLSANDEXPENSES | | | | | |
| 01 Apr 2024 | Fee Free Txn | | | $27.14 | | $107.27 |
| 01 Apr 2024 | From: SELVON LOUIS | | | | | |
| | REF: BILLSANDEXPENSES | | | | | |
| 01 Apr 2024 | eftpos | $42.25 | | | | $65.02 |
| 01 Apr 2024 | CUSC      COLES 0906 | CAMPBELLTOWN | 01/04/24 | | Card Purchase | |
| 02 Apr 2024 | Card Purchase | $46.82 | | | | $18.20 |
| 02 Apr 2024 | VISA      Menulog Pty Ltd | Sydney | 31/03/24 | | Card Purchase | |
| 02 Apr 2024 | Fee Free Txn | | | $102.00 | | $120.20 |
| 02 Apr 2024 | From: SELVON LOUIS | | | | | |
| | REF: BILLSANDEXPENSES | | | | | |
| 03 Apr 2024 | Fee Free Txn | | | $820.00 | | $940.20 |

# Revolut

Louis Michael Sylvain Selvon

17 John Kidd Dr, 2560, Blair Athol, NSW
Australia

**IBAN**    894174861
**BIC**    013964

# Transfer Confirmation

Generated on the 8 Jan 2025

| | |
|---|---|
| Value Date | 2024-06-27 |
| Operation Date | 2024-06-26 |
| Date available | 2024-06-27 |
| Status | Completed |

## Transfer details

| | |
|---|---|
| Amount | AU$16,500 |
| Fee | AU$0 |
| Reference | Sent from Revolut 109601 |

## Beneficiary Details

| | |
|---|---|
| Name | LOUIS MICHAEL SYLVAIN SELVON |
| Account Number | 374470274 |
| BIC | 370370 |



Report lost or stolen card
+61 1300 281 208
Get help directly In app
Scan the QR code

Revolut Payments Australia Pty Ltd (Revolut Australia) (ABN 21 634 823 180) (AFSL and Australian Credit Licence No. 517589). The Revolut Personal Account (including Revolut <18) is provided under our AFSL. The Revolut Cryptocurrency and Commodities products are unregulated in Australia and are not provided under our AFSL. Please check all entries and report any error or possible unauthorized transaction immediately. This statement should be retained for taxation purposes.

© 2025 Revolut Payments Australia Pty Ltd

Page 1 of 1

# Revolut

# AUD Statement

Generated on the 7 Sept 2024

Revolut Payments Australia Pty Ltd

## Louis Michael Sylvain Selvon

17 John Kidd Dr
2560
Blair Athol
NSW

| | |
|---|---|
| BSB Number | 013964 |
| Account Number | 894174861 |

## Balance summary

| Product | Opening balance | Money out | Money in | Closing balance |
|---|---|---|---|---|
| Account (E-Money) <br> Where your transactions are remitted | AU$0.00 | AU$16,749.99 | AU$16,874.99 | AU$125.00 |
| Total | AU$0.00 | AU$16,749.99 | AU$16,874.99 | AU$125.00 |

The balance on your statement might differ from the balance shown in your app. The statement balance only reflects completed transactions, while the app shows the balance available for use, which accounts for pending transactions.

## Account transactions from 22 June 2024 to 30 June 2024

| Date | Description | Money out | Money in | Balance |
|---|---|---|---|---|
| 22 June 2024 | Google Pay Top-Up by *5526 <br> From: *5526 | | AU$100.00 | AU$100.00 |
| 22 June 2024 | Metal plan fee | AU$24.99 | | AU$75.01 |
| 22 June 2024 | Google Pay Top-Up by *5526 <br> From: *5526 | | AU$250.00 | AU$325.01 |
| 22 June 2024 | Metal plan fee | AU$225.00 | | AU$100.01 |
| 22 June 2024 | Plan termination refund | | AU$24.99 | AU$125.00 |
| 25 June 2024 | Payment from Louis M S Selvon <br> From: LOUIS M S SELVON, 578728639 | | AU$16,500.00 | AU$16,625.00 |
| 27 June 2024 | To LOUIS MICHAEL SYLVAIN SELVON <br> To: LOUIS MICHAEL SYLVAIN SELVON, 374470274 | AU$16,500.00 | | AU$125.00 |

**Report lost or stolen card**
+61 1300 281 208

**Get help directly In app**
Scan the QR code

Revolut Payments Australia Pty Ltd (Revolut Australia) (ABN 21 634 823 180) (AFSL and Australian Credit Licence No. 517589). The Revolut Personal Account (including Revolut <18) is provided under our AFSL. The Revolut Cryptocurrency and Commodities products are unregulated in Australia and are not provided under our AFSL. Please check all entries and report any error or possible unauthorized transaction immediately. This statement should be retained for taxation purposes.

© 2024 Revolut Payments Australia Pty Ltd



**LJ Hooker**

**Settlements**

29 May 2024                                    Our ref: 49079    TM

Level 1/172 St Georges Terrace
Perth WA 6000
P.O Box 7426
Cloisters Square
Perth 6850

**FINAL STATEMENT**

**t** **08 9426 6088**
**f** 08 9426 6089
**e** settlementswa@ljhooker.com.au

**SALE OF 63 BONDI CRESCENT, WARNBRO**
MR LMS SELVON

|  | Debit | Credit |
|---|---|---|
| Sale Price |  | 475,000.00 |
| Agents Selling Fee | 10,972.50 |  |
| Costs & Disbursements (see attached Tax Invoice) | 1,602.21 |  |
| Discharge of Mortgage P302369 from First Mortgage Services | 256,137.52 |  |
| Fortis Group - Plumbing invoice | 165.00 |  |
| Fortis Group - Ceiling Fan | 132.00 |  |
| Fortis Group - Replaced Ceiling Fan | 418.00 |  |

**ADJUSTMENT OF RATES/TAXES**
**AS AT 30-05-2024**

| | Debit | Credit |
|---|---|---|
| Water Corp 01-05-2024 to 30-06-2024 Rates  $289.36 Your share  30/ 61 days  $142.31 Add  $0.33 Arrears Balance due | 142.64 |  |
| Water Consumption - Your Charges | 32.94 |  |
| CITY OF ROCKINGHAM 2023/2024 Rates  $1,920.90 Your share  335 days  $1,758.20 Less  $1,920.90 Already Paid Your refund |  | 162.70 |

Land Tax 2023/2024 Not Applicable
Nil Adjustment

| | Debit | Credit |
|---|---|---|
| **Balance due to you at settlement** | **205,559.89** |  |
| E & O E | $475,162.70 | $475,162.70 |

**ljhookersettlements.com.au**

LJ Hooker Settlements Pty Ltd trading as
LJ Hooker Settlements
**ABN** 43 066 753 420
Licensed Sett Agent Lic #42041

29 May 2024                              Our ref: 49079    TM



**Settlements**

Level 1/172 St Georges Terrace
Perth WA 6000
P.O Box 7426
Cloisters Square
Perth 6850

Mr LMS Selvon
PO BOX 858
CAMPBELLTOWN NSW 2560

t  **08 9426 6088**
f  08 9426 6089
e  settlementswa@ljhooker.com.au

## TAX INVOICE (ABN: 43066753420)

**SALE OF 63 BONDI CRESCENT, WARNBRO**
MR LMS SELVON

| Description | Price | GST | Total |
|---|---|---|---|
| **Our Professional Fee (incl GST)** | **900.00** | **90.00** | **990.00** |
| PEXA/Attendance Fee | 132.66 | 0.00 | 132.66 |
| Postage, Petties, Photocopies, Telephone calls, Faxes | 54.55 | 5.45 | 60.00 |
| Filing Fee and Bank Cheque Fee | 30.00 | 3.00 | 33.00 |
| Government Application Forms/lodge and retain for audit | | | |
| Government Cert, GST Notification, Disbursements, Banking agents fees and Marketing | 68.18 | 6.82 | 75.00 |
| ID Admin & Electronic File Storage Fee | 68.18 | 6.82 | 75.00 |
| **Government & Statutory Charges** | | | |
| Landgate Title Document Search Fee | 30.50 | 3.05 | 33.55 |
| Discharge of Mortgage Registration Fee | 203.00 | 0.00 | 203.00 |
| Totals | $1,487.07 | $115.14 | $1,602.21 |

TOTAL INCLUDING GST $1,602.21

**ljhookersettlements.com.au**

LJ Hooker Settlements Pty Ltd trading as
LJ Hooker Settlements
**ABN** 43 066 753 420
Licensed Sett Agent Lic #42041

Case 1:25-cv-05745-RPK-CHK     Document 400     Filed 04/09/26     Page 125 of 192 PageID #: 9834



**Incentive Saver**

BSB 112-879  Acc 491 304 702

$237.21
Available balance:
$237.21

Page 1 of 2

**Prev**12 Next

| Date | Description | Category | Debit | Credit | Balance |
|---|---|---|---|---|---|
| | Closing Balance | | | | $236.84 |
| 29/06/2024 | Credit Interest | Deposits | | $1.01 | $236.84 |
| 20/06/2024 | Internet Withdrawal 20Jun01:21 Expenses | Withdrawals & Transfers | $3,000.00 | | $235.83 |
| 19/06/2024 | Selvon Expenses | Deposits | | $3,000.00 | $3,235.83 |
| 19/06/2024 | Internet Withdrawal 19Jun16:17 Deposit | Withdrawals & Transfers | $5,000.00 | | $235.83 |
| 19/06/2024 | Osko Deposit 19Jun15:55 Savings Savings Louis M S Selvon | Deposits | | $5,000.00 | $5,235.83 |
| 19/06/2024 | Internet Withdrawal 19Jun09:40 Expenses | Withdrawals & Transfers | $5,000.00 | | $235.83 |
| 19/06/2024 | Internet Withdrawal 19Jun09:31 Expenses | Withdrawals & Transfers | $5,000.00 | | $5,235.83 |
| 18/06/2024 | Selvon Savings | Deposits | | $10,000.00 | $10,235.83 |
| 31/05/2024 | Credit Interest | Deposits | | $0.36 | $235.83 |
| 30/04/2024 | Credit Interest | Deposits | | $7.69 | $235.47 |
| 30/04/2024 | Internet Withdrawal 30Apr17:09 Billsandexpenses | Withdrawals & Transfers | $5,000.00 | | $227.78 |
| 30/03/2024 | Credit Interest | Deposits | | $8.20 | $5,227.78 |
| 29/02/2024 | Credit Interest | Deposits | | $7.66 | $5,219.58 |
| 31/01/2024 | Credit Interest | Deposits | | $8.17 | $5,211.92 |
| 30/12/2023 | Credit Interest | Deposits | | $8.16 | $5,203.75 |
| 30/11/2023 | Credit Interest | Deposits | | $7.88 | $5,195.59 |
| 31/10/2023 | Credit Interest | Deposits | | $8.13 | $5,187.71 |
| 30/09/2023 | Credit Interest | Deposits | | $7.86 | $5,179.58 |
| 31/08/2023 | Credit Interest | Deposits | | $20.51 | $5,171.72 |
| 11/08/2023 | Internet Withdrawal 11Aug04:58 Billsandexpenses | Withdrawals & Transfers | $5,000.00 | | $5,151.21 |
| 10/08/2023 | Internet Withdrawal 10Aug02:44 Billsandexpenses | Withdrawals & Transfers | $5,000.00 | | $10,151.21 |
| 09/08/2023 | Internet Withdrawal 09Aug01:20 Billsandexpenses | Withdrawals & Transfers | $5,000.00 | | $15,151.21 |
| 08/08/2023 | Internet Withdrawal 08Aug01:14 Billsandexpenses | Withdrawals & Transfers | $5,000.00 | | $20,151.21 |
| 07/08/2023 | Internet Withdrawal 07Aug00:25 Billsandexpenses | Withdrawals & Transfers | $5,000.00 | | $25,151.21 |

Page 1 of 2

**Prev**12 Next

Case 1:25-cv-05745-RPK-CHK   Document 400   Filed 04/09/26   Page 126 of 192 PageID #: 9835



**Incentive Saver**

BSB 112-879  Acc 491 304 702

$237.21
Available balance:
$237.21

Page 2 of 2

Prev12 **Next**

| Date | Description | Category | Debit | Credit | Balance |
|------|-------------|----------|-------|--------|---------|
| 07/08/2023 | Internet Withdrawal 06Aug09:00 Billsandexpenses | Withdrawals & Transfers | $5,000.00 | | $30,151.21 |
| 05/08/2023 | Internet Withdrawal 05Aug14:31 Billsandexpenses | Withdrawals & Transfers | $5,000.00 | | $35,151.21 |
| 01/08/2023 | Sydney 1 Tax Ref S1 Your Tax Refund | Deposits | | $27,098.36 | $40,151.21 |
| 31/07/2023 | Bonus Interest | Deposits | | $8.99 | $13,052.85 |
| 31/07/2023 | Credit Interest | Deposits | | $5.28 | $13,043.86 |
| 31/07/2023 | Selvon Lslsavings | Deposits | | $5,000.00 | $13,038.58 |
| 31/07/2023 | Selvon Lslsavings | Deposits | | $5,000.00 | $8,038.58 |
| | Opening Balance | | | | $3,038.58 |

Page 2 of 2

Prev12 **Next**

EXHIBIT H

CRYPTOCURRENCY TAX AND LOSS REPORTS

(SUPPORTING FINANCIAL EVIDENCE)


I, Louis Michael Sylvain Selvon, provide this exhibit in support of my affidavit.


This exhibit contains consolidated cryptocurrency tax reports generated using CryptoTaxCalculator (CTC Ledger Pty Ltd, Australia), summarizing my digital asset activity for the period:


1 July 2023 – 30 June 2024


These reports document:


• Acquisition of cryptocurrency assets via regulated exchanges, including Coinbase

• Transfer of assets to personally controlled wallets

• Subsequent unauthorized transfers classified as "stolen"

• A total quantified loss of AUD $247,045.72


The transactions recorded in this report align with:


• Blockchain tracing evidence provided in Schedule A

• Wallet flows documented in Exhibits A–C

• Exchange account activity shown in Exhibit G


This exhibit is provided as supporting financial corroboration of the losses incurred as a result of the fraudulent scheme described in my affidavit.

I confirm that the information contained in these reports is derived from my transaction history and reflects an accurate representation of my cryptocurrency activity during the relevant period.

Signed: __

Name: Louis Michael Sylvain

Selvon Date: 10th April 2026



| | |
|---|---|
| CTC Ledger Pty Ltd | cryptotaxcalculator.io |
| ABN 53 655 951 812 | info@cryptotaxcalculator.io |
| Sydney, Australia | |

# OUTGOING GIFT AND LOST OR STOLEN ASSETS REPORT

## 1st July 2023 - 30th June 2024

*Generated at: 9th September 2024, 1:23:28 am*

| Report Details | |
|---|---|
| Currency: | AUD |
| Inventory Method: | First in First Out |
| Cost Basis Tracking: | Universal |
| Total transactions: | 267 |
| Transactions in timeframe: | 181 |

| Report Summary | |
|---|---|
| Total Outgoing Gift | $0.00 |
| Total Lost | $0.00 |
| Total Stolen | $247,045.72 |
| **Total** | **$247,045.72** |

## Report Details

All fiat values and prices are in AUD unless otherwise stated. Where shown, market prices are determined using the average market value at the time of the acquisition/disposal unless the price is otherwise provided by the trading platform (or is manually overridden). All dates and times are in the "Australia/Sydney" timezone.

DISCLAIMER: Calculated results shown in this report are based on the information you provided at the time of calculation. You should use these results as an estimate and for guidance purposes only. Although we try to ensure the accuracy of these results, errors may occur. Make sure you verify the results. If you have any uncertainty, speak to your tax professional.

# Transactions

Case 1:25-cv-05745-RPK-CHK    Document 400    Filed 04/09/26    Page 130 of 192 PageID #: 9839

| Currency | Timestamp | Trade | Quantity | Value | From | To | Transaction id |
|---|---|---|---|---|---|---|---|
| Bitcoin (BTC) | 2023-08-21 07:22:28 | Stolen | 0.0039175 | 159.35 | Coinbase | 1EtT...NsaW | 0x6ad81df4648c2153b425f5868bace0fbe521-5bd9a9dec618 f3330295cf770764 |
| USDC | 2024-03-29 18:57:23 | Stolen | 1,940.302487 | 2,977.73 | Louis Coinbase walle-t (0xee...eum)) | 0xa1...55c5 | 0xf48ca3f9451a5fae824c4d2a74060bb56841-63b729ac51bb a12f8d49688268ce |
| Bitcoin (BTC) | 2024-04-09 17:31:51 | Stolen | 0.0108091 | 1,152.06 | Coinbase | bc1q...57c3 | 0x29bd577f2d78b0126503d44022bfdaa4cde-f7cd3733da3a9 1202210b601c8ff2 |
| Bitcoin (BTC) | 2024-04-10 18:47:50 | Stolen | 0.02 | 2,084.54 | Coinbase | bc1q...57c3 | 0xa645a98ab924ae1aae801168ebe30512b0d-b6fd1c237df0e 8059528bd282a758 |
| Bitcoin (BTC) | 2024-04-11 11:30:59 | Stolen | 0.0041 | 443.51 | Coinbase | bc1q...57c3 | 0x99298111812013de9b86a3a429bf2dcf159c9-0c2e96b7ed2 2db2cbd52327e948 |
| USDC | 2024-04-25 19:10:41 | Stolen | 2,011.26056 | 3,079.42 | Coinbase | 0x33...fb9f | 0x20fd6a22055fa46cf90ce58ba88c37a86189-94baadb8fac3 6fa20359bcd43a03 |
| USDC | 2024-04-26 13:53:44 | Stolen | 3,242.892779 | 4,960.42 | Coinbase | 0x33...fb9f | 0x3b438c791fdf97c0ebc3b56e748ba03f760-39d435936652c 25e34de03d53eb34 |
| Bitcoin (BTC) | 2024-04-29 17:03:23 | Stolen | 0.02802024 | 2,648.4 | Coinbase | bc1q...57c3 | 0xad9984dd77d138619a917345ff2bc250dcdd-2695e0034a0e a531b32909338cd4 |
| USDC | 2024-05-01 11:41:34 | Stolen | 1,653.748951 | 2,534.14 | Coinbase | 0x33...fb9f | 0xf243aeab92cbc89ce9f1c416c25a291252cf8-0468f1d6c2c 63cffa4b95778abd |
| USDC | 2024-05-01 14:33:18 | Stolen | 3,549.874318 | 5,439.87 | Coinbase | 0x33...fb9f | 0x0fbc2e0aa2d4089df5702518fb2b4e69a0e-f2b65488e2a7d 2d47e3b1f0a6531a |
| USDC | 2024-05-03 09:56:10 | Stolen | 5,884.048775 | 9,012.4 | Coinbase | 0x33...fb9f | 0x22ec92c94d9c988b2120cc930caaa2d0bfc-ab473dd70e02a d285059067ac0cc9 |
| USDC | 2024-05-04 14:54:43 | Stolen | 2,825.965319 | 4,295.18 | Coinbase | 0x33...fb9f | 0xa185f6cefb1dc2f60afd31e220189edd5d5c0-b619e15f021 1beb9de62ffb5da6 |
| Bitcoin (BTC) | 2024-05-06 11:49:43 | Stolen | 0.01654845 | 1,601.13 | Coinbase | bc1q...57c3 | 0xda5f9ca04029a1b1f258510b437fc7f7926a7-e1e66c4cf8d c194a7abc310972d |
| Bitcoin (BTC) | 2024-05-09 21:28:07 | Stolen | 0.02624308 | 2,430.58 | Coinbase | bc1q...57c3 | 0xaad7c948bbe54e8b8d77a6464ac51da388f-21aac1f320202 d6a5dc73a4515735 |
| USDC | 2024-05-10 17:25:09 | Stolen | 3,288.487709 | 4,978.96 | Coinbase | 0x33...fb9f | 0x1650c83ba27dc48519ea89c79e3c980efe3-b29163d2b4e8f ca20ec85993d8c89 |
| USDC | 2024-05-11 00:32:55 | Stolen | 1,885.784536 | 2,855.45 | Coinbase | 0x33...fb9f | 0x15bac42aa5b3c989385ad66b064dea039e-98dc4d472d8847 6c6554f5b77cd1d8 |
| Bitcoin (BTC) | 2024-05-18 11:22:04 | Stolen | 0.01795626 | 1,801.67 | Coinbase | bc1q...57c3 | 0xe69e8b568ce90a6931e3e0960618dbf6876-390a8759300d4 27511a02a2957cb0 |
| USDC | 2024-05-30 19:36:53 | Stolen | 3,342.353815 | 5,049.79 | Coinbase | 0x33...fb9f | 0x7015788b91b61518bc09bbeedfc12987749e-352cc2e3a249 154c3706b4089f78 |
| Bitcoin (BTC) | 2024-06-01 04:13:40 | Stolen | 0.02894884 | 2,931.62 | Coinbase | bc1q...57c3 | 0x842e4234bec48fa446e91f2e94af891c7638-bad4a64277e1 5591922869cdb239 |
| Bitcoin (BTC) | 2024-06-02 06:09:00 | Stolen | 0.04725882 | 4,810.88 | Coinbase | bc1q...57c3 | 0xb90860b68ded99999fb203c41b8a075ecd-db6a911dd6cb36 8adc16292a5f5dce |

DISCLAIMER: Calculated results shown in this report are based on the information you provided at the time of calculation. You should use these results as an estimate and for guidance purposes only. Although we try to ensure the accuracy of these results, errors may occur. Make sure you verify the results. If you have any uncertainty, speak to your tax professional.

# Transactions

Case 1:25-cv-05745-RPK-CHK    Document 400    Filed 04/09/26    Page 131 of 192 PageID #: 9840

| Currency | Timestamp | Trade | Quantity | Value | From | To | Transaction id |
|---|---|---|---|---|---|---|---|
| Bitcoin (BTC) | 2024-06-11 13:37:08 | Stolen | 0.04533044 | 4,697.74 | Coinbase | bc1q...57c3 | 0xf894769d2f487e17d9c09ab09f66394c95b-251935bfea4a8 a7ad3e4c6f223ea3 |
| Bitcoin (BTC) | 2024-06-11 18:17:24 | Stolen | 0.02449924 | 2,500.41 | Coinbase | bc1q...00hu | 0x3ac79eb22c8daa85fb7a4d61c3586344849-02c46e6368227 57bcc7c85ede5076 |
| Bitcoin (BTC) | 2024-06-13 06:06:14 | Stolen | 0.81569398 | 83,220.02 | Louis TrustWallet Cold Wallet 2 (bc1q...oin)) | bc1q...00hu | d756a8671e8cde687cbdedd682a7ae6496bd-a2577fe3674361 829d4326955457 |
| Bitcoin (BTC) | 2024-06-13 06:49:24 | Stolen | 0.56660541 | 57,723.36 | Louis TrustWallet Cold Wallet 2 (bc1q...oin)) | bc1q...00hu | c8a6ba5d9bd937314537cd8ad9733c702857-b790cf19130b78 b0fd5f23bd311f |
| Ethereum (ETH) | 2024-06-20 19:43:23 | Stolen | 3.65218867 | 19,438.08 | Louis Trust Wallet Main Wallet 3 (0xec...eum)) | 0xa1...55c5 | 0x7f80597576da350a7151fb7824775b54c8c-88eb16823eb2d 43805fa5aeb768b3 |
| Bitcoin (BTC) | 2024-06-28 20:33:00 | Stolen | 0.15378029 | 14,219.01 | Techmarketau | Bc1q...qcqa | 2929262606 |
| **Totals** | | | | **247,045.72** | | | |

**DISCLAIMER: Calculated results shown in this report are based on the information you provided at the time of calculation. You should use these results as an estimate and for guidance purposes only. Although we try to ensure the accuracy of these results, errors may occur. Make sure you verify the results. If you have any uncertainty, speak to your tax professional.**

CryptoTax CALCULATOR

CTC Ledger Pty Ltd
ABN 53 655 951 812
Sydney, Australia

cryptotaxcalculator.io
info@cryptotaxcalculator.io

# TRANSACTIONS  REPORT

## 1st July 2023 - 30th June 2024

*Generated at: 9th September 2024, 1:23:28 am*

### Report Details

| | |
|---|---|
| Currency: | AUD |
| Inventory Method: | First in First Out |
| Cost Basis Tracking: | Universal |
| Total transactions: | 267 |
| Transactions in timeframe: | 181 |

### Report Summary

A total of 354* transactions are detailed in this report

## Report Details

*In this report, grouped transactions are broken down into their individual components. For example, a single trade is displayed as separate buy and sell transactions. All fiat values and prices are in AUD unless otherwise stated. Where shown, market prices are determined using the average market value at the time of the acquisition/disposal unless the price is otherwise provided by the trading platform (or is manually overridden). All dates and times are in the "Australia/Sydney" timezone.

DISCLAIMER: Calculated results shown in this report are based on the information you provided at the time of calculation. You should use these results as an estimate and for guidance purposes only. Although we try to ensure the accuracy of these results, errors may occur. Make sure you verify the results. If you have any uncertainty, speak to your tax professional.

# Transactions

Case 1:25-cv-05745-RPK-CHK    Document 400    Filed 04/09/26    Page 133 of 192 PageID #: 9842

| Currency | Timestamp | Trade Type | Price | Quantity | Value | From | To | Transaction Id |
|---|---|---|---|---|---|---|---|---|
| Australian D... (AUD) | 2023-08-21 07:14:09 | Fiat Deposit | 1 | 180 | 180 | bank | Coinbase | 3be9d1b1-75fc-5acb-a2c7-baec3f31c2c9 |
| Bitcoin (BTC) | 2023-08-21 07:20:46 | Buy | 41,271.4 | 0.00379706 | 156.71 | Coinbase | Coinbase | 34462e8d-0929-5e4f-9c55-7c3504211311 |
| Australian D... (AUD) | 2023-08-21 07:20:46 | Sell | 1 | 156.71 | 156.71 | Coinbase | Coinbase | 34462e8d-0929-5e4f-9c55-7c3504211311 |
| Australian D... (AUD) | 2023-08-21 07:20:46 | Fee | 1 | 3.29 | 3.29 | Coinbase | Coinbase | 34462e8d-0929-5e4f-9c55-7c3504211311 |
| Bitcoin (BTC) | 2023-08-21 07:22:28 | Stolen | 40,677.29 | 0.0039175 | 159.35 | Coinbase | 1EtT...NsaW | 0x6ad81df4648c2153b425f5868bace0fbe5-215bd9a9dec618 f3330295cf770764 |
| Bitcoin (BTC) | 2023-08-21 07:22:28 | Fee | 40,677.29 | 0.0000112 | 0.46 | Coinbase | Coinbase | 0x6ad81df4648c2153b425f5868bace0fbe5-215bd9a9dec618 f3330295cf770764 |
| Australian D... (AUD) | 2024-03-28 22:39:08 | Fiat Deposit | 1 | 3,000 | 3,000 | bank | Coinbase | 3546885b-5541-5ef6-a1ce-f88594292589 |
| USDC | 2024-03-28 22:58:15 | Buy | 1.55 | 1,937.501882 | 3,000 | Coinbase | Coinbase | 6a851b6d-7adc-531e-b8e0-84944f8829d4 |
| Australian D... (AUD) | 2024-03-28 22:58:15 | Sell | 1 | 3,000 | 3,000 | Coinbase | Coinbase | 6a851b6d-7adc-531e-b8e0-84944f8829d4 |
| USDC | 2024-03-28 22:59:29 | Buy | 1.55 | 12.915394 | 20 | Coinbase | Coinbase | 394b5b33-1145-59f5-a9aa-59e7e73d07fb |
| Australian D... (AUD) | 2024-03-28 22:59:29 | Sell | 1 | 20 | 20 | Coinbase | Coinbase | 394b5b33-1145-59f5-a9aa-59e7e73d07fb |
| USDC | 2024-03-29 05:27:24 | Transfer Out | 1.54 | 1,940.302487 | 2,980.44 | Coinbase | Louis Coinbase wallet (0x-ee...eum)) | 0xa6a9bb2f7d33415bd08262839c39c6cdc-bfe0f40d26b147a 7795d00d951dccd3 |
| USDC | 2024-03-29 05:27:24 | Fee | 1.54 | 10.114789 | 15.54 | Coinbase | Coinbase | 0xa6a9bb2f7d33415bd08262839c39c6cdc-bfe0f40d26b147a 7795d00d951dccd3 |
| USDC | 2024-03-29 05:29:11 | Transfer In | 1.54 | 1,940.302487 | 2,988.34 | Coinbase | Louis Coinbase wallet (0x-ee...eum)) | 0xa6a9bb2f7d33415bd08262839c39c6cdc-bfe0f40d26b147a 7795d00d951dccd3 |
| Ethereum (ETH) | 2024-03-29 11:31:16 | Transfer Out | 5,472.22 | 0.0036572 | 20.01 | Coinbase | Louis Coinbase wallet (0x-ee...ase)) | 0xcd5fabd86fe01e70dba846d3cdb1115d40-7f29d0a56f3c74 942d52f02b998243 |
| Ethereum (ETH) | 2024-03-29 11:31:16 | Fee | 5,472.22 | 0.00000324 | 0.02 | Coinbase | Coinbase | 0xcd5fabd86fe01e70dba846d3cdb1115d40-7f29d0a56f3c74 942d52f02b998243 |
| Ethereum (ETH) | 2024-03-29 11:31:25 | Transfer In | 5,471.6 | 0.0036572 | 20.01 | Coinbase | Louis Coinbase wallet (0x-ee...ase)) | 0xcd5fabd86fe01e70dba846d3cdb1115d40-7f29d0a56f3c74 942d52f02b998243 |
| Ethereum (ETH) | 2024-03-29 15:56:39 | Transfer Out | 5,472.31 | 0.00274081 | 15 | Coinbase | Louis Coinbase wallet (0x-ee...ase)) | 0x57bb27297945e370ff56130e63782e0fb7-fd07eabac1deaf 9a4bffa5a10cbae4 |
| Ethereum (ETH) | 2024-03-29 15:56:39 | Fee | 5,472.31 | 0.00000167 | 0.01 | Coinbase | Coinbase | 0x57bb27297945e370ff56130e63782e0fb7-fd07eabac1deaf 9a4bffa5a10cbae4 |
| Ethereum (ETH) | 2024-03-29 15:56:53 | Transfer In | 5,471.67 | 0.00274081 | 15 | Coinbase | Louis Coinbase wallet (0x-ee...ase)) | 0x57bb27297945e370ff56130e63782e0fb7-fd07eabac1deaf 9a4bffa5a10cbae4 |

DISCLAIMER: Calculated results shown in this report are based on the information you provided at the time of calculation. You should use these results as an estimate and for guidance purposes only. Although we try to ensure the accuracy of these results, errors may occur. Make sure you verify the results. If you have any uncertainty, speak to your tax professional.

# Transactions

Case 1:25-cv-05745-RPK-CHK    Document 400    Filed 04/09/26    Page 134 of 192 PageID #: 9843

| Currency | Timestamp | Trade Type | Price | Quantity | Value | From | To | Transaction Id |
|---|---|---|---|---|---|---|---|---|
| Ethereum (ETH) | 2024-03-29 16:19:38 | Transfer Out | 5,480.25 | 0.05 | 274.01 | Coinbase | Louis Coinbase wallet (0x-ee...ase)) | 0xd3283399f7054f7da77f819155246b7968-2cf5f5ba6ee089 e129fe2cdeb1e96e |
| Ethereum (ETH) | 2024-03-29 16:19:38 | Fee | 5,480.25 | 0.00000229 | 0.01 | Coinbase | Coinbase | 0xd3283399f7054f7da77f819155246b7968-2cf5f5ba6ee089 e129fe2cdeb1e96e |
| Ethereum (ETH) | 2024-03-29 16:19:49 | Transfer In | 5,483.88 | 0.05 | 274.19 | Coinbase | Louis Coinbase wallet (0x-ee...ase)) | 0xd3283399f7054f7da77f819155246b7968-2cf5f5ba6ee089 e129fe2cdeb1e96e |
| Australian D... (AUD) | 2024-03-29 17:59:09 | Fiat Deposit | 1 | 350 | 350 | bank | Coinbase | cf3f6513-6aff-5aa2-a4ed-ab934a0dc773 |
| Ethereum (ETH) | 2024-03-29 18:03:09 | Buy | 5,545.42 | 0.06260483 | 347.17 | Coinbase | Coinbase | c654dbbb-f779-5b35-94ce-64dd13090d8b |
| Australian D... (AUD) | 2024-03-29 18:03:09 | Sell | 1 | 347.17 | 347.17 | Coinbase | Coinbase | c654dbbb-f779-5b35-94ce-64dd13090d8b |
| Australian D... (AUD) | 2024-03-29 18:03:09 | Fee | 1 | 2.83 | 2.83 | Coinbase | Coinbase | c654dbbb-f779-5b35-94ce-64dd13090d8b |
| Ethereum (ETH) | 2024-03-29 18:51:05 | Transfer Out | 5,410.35 | 0.02772432 | 150 | Coinbase | Louis Coinbase wallet (0x-ee...eum)) | 0x3493562a77ec5515e472152bd56ccd505a-107c04f14f78db 19f3c057cbaf2dcb |
| Ethereum (ETH) | 2024-03-29 18:51:05 | Fee | 5,410.35 | 0.000483 | 2.61 | Coinbase | Coinbase | 0x3493562a77ec5515e472152bd56ccd505a-107c04f14f78db 19f3c057cbaf2dcb |
| Ethereum (ETH) | 2024-03-29 18:52:11 | Transfer In | 5,407.35 | 0.02772432 | 149.92 | Coinbase (0x-3c...9699) | Louis Coinbase wallet (0x-ee...eum)) | 0x3493562a77ec5515e472152bd56ccd505a-107c04f14f78db 19f3c057cbaf2dcb |
| USDC | 2024-03-29 18:57:23 | Stolen | 1.53 | 1,940.302487 | 2,977.73 | Louis Coinbase wallet (0x-ee...eum)) | 0xa1...55c5 | 0xf48ca3f9451a5fae824c4d2a74060bb568-4163b729ac51bb a12f8d49688268ce |
| Ethereum (ETH) | 2024-03-29 18:57:23 | Fee | 5,404.86 | 0.00139358 | 7.53 | Louis Coinbase wallet (0x-ee...eum)) | Louis Coinbase wallet (0x-ee...eum)) | 0xf48ca3f9451a5fae824c4d2a74060bb568-4163b729ac51bb a12f8d49688268ce |
| Ethereum (ETH) | 2024-03-30 17:53:09 | Transfer Out | 5,379.7 | 0.0563945 | 303.39 | Louis Coinbase wallet (0x-ee...ase)) | Coinbase | 0x39dd76c89cf5907367cc7e7aae53ac19db-80703b06e7e7af 4ab416de58fbeb55 |
| Ethereum (ETH) | 2024-03-30 17:53:09 | Fee | 5,379.7 | < 0.00000001 | 0 | Louis Coinbase wallet (0x-ee...ase)) | Coinbase | 0x39dd76c89cf5907367cc7e7aae53ac19db-80703b06e7e7af 4ab416de58fbeb55 |
| Ethereum (ETH) | 2024-03-30 17:53:09 | Fee | 5,379.7 | 0.00000328 | 0.02 | Louis Coinbase wallet (0x-ee...ase)) | Louis Coinbase wallet (0x-ee...ase)) | 0x39dd76c89cf5907367cc7e7aae53ac19db-80703b06e7e7af 4ab416de58fbeb55 |
| Ethereum (ETH) | 2024-03-30 17:54:05 | Transfer In | 5,383.14 | 0.0563945 | 303.58 | Unknown | Coinbase | f4512d43-0a7b-54d8-b665-0d79c48dc023 |
| Australian D... (AUD) | 2024-04-04 09:47:09 | Fiat Deposit | 1 | 1,000 | 1,000 | bank | Coinbase | 7bca2c48-a35d-5124-ab45-f56f36d98c07 |
| USDC | 2024-04-04 10:00:56 | Buy | 1.53 | 326.638683 | 500 | Coinbase | Coinbase | 8f7be1cd-2303-5d2d-90f3-cbc594490565 |
| Australian D... (AUD) | 2024-04-04 10:00:56 | Sell | 1 | 500 | 500 | Coinbase | Coinbase | 8f7be1cd-2303-5d2d-90f3-cbc594490565 |
| USDC | 2024-04-04 10:09:45 | Transfer Out | 1.53 | 321.097997 | 492.53 | Coinbase | Louis Coinbase wallet (0x-ee...eum)) | 0x9b688e968ae34d640dbb718b758225d5f-30a1f9b53cb60e6 11c5d0d9ff569394 |

**DISCLAIMER: Calculated results shown in this report are based on the information you provided at the time of calculation. You should use these results as an estimate and for guidance purposes only. Although we try to ensure the accuracy of these results, errors may occur. Make sure you verify the results. If you have any uncertainty, speak to your tax professional.**

# Transactions

Case 1:25-cv-05745-RPK-CHK     Document 400     Filed 04/09/26     Page 135 of 192 PageID #: 9844

| Currency | Timestamp | Trade Type | Price | Quantity | Value | From | To | Transaction Id |
|---|---|---|---|---|---|---|---|---|
| USDC | 2024-04-04 10:09:45 | Fee | 1.53 | 5.540686 | 8.5 | Coinbase | Coinbase | 0x9b688e968ae34d640dbb718b758225d5f-30a1f9b53cb60e6 11c5d0d9ff569394 |
| USDC | 2024-04-04 10:10:11 | Transfer In | 1.53 | 321.097997 | 492.17 | Coinbase | Louis Coinbase wallet (0x-ee...eum)) | 0x9b688e968ae34d640dbb718b758225d5f-30a1f9b53cb60e6 11c5d0d9ff569394 |
| USDC | 2024-04-04 10:13:38 | Buy | 1.53 | 326.680363 | 500 | Coinbase | Coinbase | 185b2230-3411-5b43-a938-ffa10fa0dd66 |
| Australian D... (AUD) | 2024-04-04 10:13:38 | Sell | 1 | 500 | 500 | Coinbase | Coinbase | 185b2230-3411-5b43-a938-ffa10fa0dd66 |
| USDC | 2024-04-04 10:55:59 | Transfer Out | 1.53 | 321.097997 | 492.17 | Louis Coinbase wallet (0x-ee...eum)) | Coinbase | 0x58784b630e266e340ecc50d1a6ae62c12-d8d576f9927d657 c43c2923613841a9 |
| Ethereum (ETH) | 2024-04-04 10:55:59 | Fee | 5,085.57 | 0.00132178 | 6.72 | Louis Coinbase wallet (0x-ee...eum)) | Louis Coinbase wallet (0x-ee...eum)) | 0x58784b630e266e340ecc50d1a6ae62c12-d8d576f9927d657 c43c2923613841a9 |
| USDC | 2024-04-04 10:56:10 | Transfer In | 1.53 | 321.097997 | 492.53 | Unknown | Coinbase | 0x58784b630e266e340ecc50d1a6ae62c12-d8d576f9927d657 c43c2923613841a9 |
| USDC | 2024-04-04 10:58:52 | Transfer Out | 1.53 | 321.771149 | 493.55 | Louis Coinbase wallet (0x-ee...eum)) | Coinbase | 0xf6306cbe219f0eddba1d7b81bd2d63468b-bd0667e7e39c91 74673592aa7c718e |
| USDC | 2024-04-04 10:58:52 | Fee | 1.53 | 4.909214 | 7.53 | Coinbase | Coinbase | 0xf6306cbe219f0eddba1d7b81bd2d63468b-bd0667e7e39c91 74673592aa7c718e |
| USDC | 2024-04-04 11:00:11 | Transfer In | 1.52 | 321.771149 | 487.52 | Coinbase | Louis Coinbase wallet (0x-ee...eum)) | 0xf6306cbe219f0eddba1d7b81bd2d63468b-bd0667e7e39c91 74673592aa7c718e |
| USDC | 2024-04-04 11:02:47 | Transfer Out | 1.52 | 321.771149 | 487.52 | Louis Coinbase wallet (0x-ee...eum)) | Coinbase | 0x9eb27b886acf4c19ae43a7a96f81cfe55f4-e1a380f8a3569 1fbd5313f1521063 |
| Ethereum (ETH) | 2024-04-04 11:02:47 | Fee | 5,009.68 | 0.00125073 | 6.27 | Louis Coinbase wallet (0x-ee...eum)) | Louis Coinbase wallet (0x-ee...eum)) | 0x9eb27b886acf4c19ae43a7a96f81cfe55f4-e1a380f8a3569 1fbd5313f1521063 |
| USDC | 2024-04-04 11:02:57 | Transfer In | 1.52 | 321.771149 | 487.55 | Unknown | Coinbase | 0x9eb27b886acf4c19ae43a7a96f81cfe55f4-e1a380f8a3569 1fbd5313f1521063 |
| Bitcoin (BTC) | 2024-04-04 11:06:06 | Buy | 100,081.31 | 0.0001 | 10.01 | Coinbase | Coinbase | 3469d9f7-da3d-436e-85e3-e0845dca39c1 |
| USDC | 2024-04-04 11:06:06 | Sell | 1.52 | 6.605471 | 10.01 | Coinbase | Coinbase | 3469d9f7-da3d-436e-85e3-e0845dca39c1 |
| USDC | 2024-04-04 11:06:06 | Fee | 1.52 | 0.07266018 | 0.11 | Coinbase | Coinbase | 3469d9f7-da3d-436e-85e3-e0845dca39c1 |
| Bitcoin (BTC) | 2024-04-04 11:06:07 | Buy | 100,081.32 | 0.00258325 | 258.54 | Coinbase | Coinbase | 3469d9f7-da3d-436e-85e3-e0845dca39c1 |
| Bitcoin (BTC) | 2024-04-04 11:06:07 | Buy | 100,083.35 | 0.00694111 | 694.69 | Coinbase | Coinbase | 3469d9f7-da3d-436e-85e3-e0845dca39c1 |
| USDC | 2024-04-04 11:06:07 | Sell | 1.52 | 170.635855 | 258.54 | Coinbase | Coinbase | 3469d9f7-da3d-436e-85e3-e0845dca39c1 |
| USDC | 2024-04-04 11:06:07 | Sell | 1.52 | 458.502378 | 694.69 | Coinbase | Coinbase | 3469d9f7-da3d-436e-85e3-e0845dca39c1 |

DISCLAIMER: Calculated results shown in this report are based on the information you provided at the time of calculation. You should use these results as an estimate and for guidance purposes only. Although we try to ensure the accuracy of these results, errors may occur. Make sure you verify the results. If you have any uncertainty, speak to your tax professional.

# Transactions

Case 1:25-cv-05745-RPK-CHK     Document 400     Filed 04/09/26     Page 136 of 192 PageID #: 9845

| Currency | Timestamp | Trade Type | Price | Quantity | Value | From | To | Transaction Id |
|---|---|---|---|---|---|---|---|---|
| USDC | 2024-04-04 11:06:07 | Fee | 1.52 | 1.87699441 | 2.84 | Coinbase | Coinbase | 3469d9f7-da3d-436e-85e3-e0845dca39c1 |
| USDC | 2024-04-04 11:06:07 | Fee | 1.52 | 5.04352616 | 7.64 | Coinbase | Coinbase | 3469d9f7-da3d-436e-85e3-e0845dca39c1 |
| Australian D... (AUD) | 2024-04-05 10:17:08 | Fiat Deposit | 1 | 1,000 | 1,000 | bank | Coinbase | a0d37c7b-3472-5dfe-8a63-514d17bd3633 |
| Bitcoin (BTC) | 2024-04-05 10:22:19 | Buy | 104,963.52 | 0.00472507 | 495.96 | Coinbase | Coinbase | 19b00091-becc-5199-8305-bac2c71178a4 |
| Australian D... (AUD) | 2024-04-05 10:22:19 | Sell | 1 | 495.96 | 495.96 | Coinbase | Coinbase | 19b00091-becc-5199-8305-bac2c71178a4 |
| Australian D... (AUD) | 2024-04-05 10:22:19 | Fee | 1 | 4.04 | 4.04 | Coinbase | Coinbase | 19b00091-becc-5199-8305-bac2c71178a4 |
| Ethereum (ETH) | 2024-04-05 10:22:55 | Buy | 5,105.52 | 0.09714184 | 495.96 | Coinbase | Coinbase | 78e7f21a-a69f-552f-861d-1e7287a621e3 |
| Australian D... (AUD) | 2024-04-05 10:22:55 | Sell | 1 | 495.96 | 495.96 | Coinbase | Coinbase | 78e7f21a-a69f-552f-861d-1e7287a621e3 |
| Australian D... (AUD) | 2024-04-05 10:22:55 | Fee | 1 | 4.04 | 4.04 | Coinbase | Coinbase | 78e7f21a-a69f-552f-861d-1e7287a621e3 |
| Bitcoin (BTC) | 2024-04-09 17:31:51 | Stolen | 106,582.61 | 0.0108091 | 1,152.06 | Coinbase | bc1q...57c3 | 0x29bd577f2d78b0126503d44022bfdaa4c-def7cd3733da3a9 1202210b601c8ff2 |
| Bitcoin (BTC) | 2024-04-09 17:31:51 | Fee | 106,582.61 | 0.00004836 | 5.15 | Coinbase | Coinbase | 0x29bd577f2d78b0126503d44022bfdaa4c-def7cd3733da3a9 1202210b601c8ff2 |
| Australian D... (AUD) | 2024-04-10 17:32:08 | Fiat Deposit | 1 | 2,300 | 2,300 | bank | Coinbase | aad84825-4bef-55b8-a315-da781843fc5d |
| USDC | 2024-04-10 17:37:50 | Buy | 1.52 | 1,516.071969 | 2,300 | Coinbase | Coinbase | 5bb92306-3ba7-588d-98ba-578a918ced30 |
| Australian D... (AUD) | 2024-04-10 17:37:50 | Sell | 1 | 2,300 | 2,300 | Coinbase | Coinbase | 5bb92306-3ba7-588d-98ba-578a918ced30 |
| Bitcoin (BTC) | 2024-04-10 18:43:58 | Buy | 106,263.99 | 0.02154291 | 2,289.24 | Coinbase | Coinbase | c5b06198-2751-4d2d-9903-a44ec4e35c9d |
| USDC | 2024-04-10 18:43:58 | Sell | 1.51 | 1,516.135398 | 2,289.24 | Coinbase | Coinbase | c5b06198-2751-4d2d-9903-a44ec4e35c9d |
| Bitcoin (BTC) | 2024-04-10 18:47:50 | Stolen | 104,226.77 | 0.02 | 2,084.54 | Coinbase | bc1q...57c3 | 0xa645a98ab924ae1aae801168ebe30512b0-db6fd1c237df0e 8059528bd282a758 |
| Bitcoin (BTC) | 2024-04-10 18:47:50 | Fee | 104,226.77 | 0.00006799 | 7.09 | Coinbase | Coinbase | 0xa645a98ab924ae1aae801168ebe30512b0-db6fd1c237df0e 8059528bd282a758 |
| Australian D... (AUD) | 2024-04-11 11:16:09 | Fiat Deposit | 1 | 455 | 455 | bank | Coinbase | 06ca69ec-07ae-52dc-81c5-8b06c0bf9817 |
| USDC | 2024-04-11 11:26:12 | Buy | 1.54 | 294.867108 | 455 | Coinbase | Coinbase | 469d8bc5-1a44-513f-a96f-8a39a19cf415 |

DISCLAIMER: Calculated results shown in this report are based on the information you provided at the time of calculation. You should use these results as an estimate and for guidance purposes only. Although we try to ensure the accuracy of these results, errors may occur. Make sure you verify the results. If you have any uncertainty, speak to your tax professional.

# Transactions

| Currency | Timestamp | Trade Type | Price | Quantity | Value | From | To | Transaction Id |
|---|---|---|---|---|---|---|---|---|
| Australian D... (AUD) | 2024-04-11 11:26:12 | Sell | 1 | 455 | 455 | Coinbase | Coinbase | 469d8bc5-1a44-513f-a96f-8a39a19cf415 |
| Bitcoin (BTC) | 2024-04-11 11:27:08 | Buy | 110,404.56 | 0.00409644 | 452.27 | Coinbase | Coinbase | 6375d8fe-857c-4a9d-bf06-7c26ee7171db |
| USDC | 2024-04-11 11:27:08 | Sell | 1.53 | 294.913171 | 452.27 | Coinbase | Coinbase | 6375d8fe-857c-4a9d-bf06-7c26ee7171db |
| Bitcoin (BTC) | 2024-04-11 11:30:59 | Stolen | 108,172.09 | 0.0041 | 443.51 | Coinbase | bc1q...57c3 | 0x99298111812013de9b86a3a429bf2dcf159c-90c2e96b7ed2 2db2cbd52327e948 |
| Bitcoin (BTC) | 2024-04-11 11:30:59 | Fee | 108,172.09 | 0.00015496 | 16.76 | Coinbase | Coinbase | 0x99298111812013de9b86a3a429bf2dcf159c-90c2e96b7ed2 2db2cbd52327e948 |
| Ethereum (ETH) | 2024-04-15 15:43:23 | Buy | 4,863.38 | 0.04417194 | 214.82 | Binance | Binance | 1704447489266034700 |
| Stellar (XLM) | 2024-04-15 15:43:23 | Sell | 0.169643 | 1,266.33364229 | 214.82 | Binance | Binance | 1704447489266034700 |
| Ethereum (ETH) | 2024-04-15 15:46:32 | Buy | 4,875.16 | 0.18135953 | 884.16 | Binance | Binance | 1704449112763547400 |
| Bitcoin (BTC) | 2024-04-15 15:46:32 | Sell | 100,674.41 | 0.00878234 | 884.16 | Binance | Binance | 1704449112763547400 |
| Ethereum (ETH) | 2024-04-15 15:46:58 | Buy | 4,855.04 | 0.16567028 | 804.34 | Binance | Binance | 1704449336102140200 |
| XRP | 2024-04-15 15:46:58 | Sell | 0.768999 | 1,045.953 | 804.34 | Binance | Binance | 1704449336102140200 |
| Ethereum (ETH) | 2024-04-15 15:47:19 | Buy | 4,856.96 | 0.22539449 | 1,094.73 | Binance | Binance | 1704449516490730800 |
| Cardano (ADA) | 2024-04-15 15:47:19 | Sell | 0.724274 | 1,511.487 | 1,094.73 | Binance | Binance | 1704449516490730800 |
| Ethereum (ETH) | 2024-04-15 15:51:06 | Personal Use | 4,857.85 | 0.87163622 | 4,234.28 | Binance | 0xA1...55c5 | 0x49e17843338abdc32da0b6f82c2e6a7ec5-e61f66adcebf0d fc4616e7ea0f6da9 |
| Ethereum (ETH) | 2024-04-15 15:51:06 | Fee | 4,857.85 | 0.003 | 14.57 | Binance | Binance | 0x49e17843338abdc32da0b6f82c2e6a7ec5-e61f66adcebf0d fc4616e7ea0f6da9 |
| Ethereum (ETH) | 2024-04-15 20:11:12 | Personal Use | 5,034.94 | 0.22788405 | 1,147.38 | Coinbase | 0x33...fb9f | 0x66132e70029893b8af52c8902b3296391-58fed15be14fff6 233785daa5df5f29 |
| Ethereum (ETH) | 2024-04-15 20:11:12 | Fee | 5,034.94 | 0.000483 | 2.43 | Coinbase | Coinbase | 0x66132e70029893b8af52c8902b3296391-58fed15be14fff6 233785daa5df5f29 |
| Australian D... (AUD) | 2024-04-25 19:07:09 | Fiat Deposit | 1 | 3,100 | 3,100 | bank | Coinbase | 83c82728-07eb-50d5-846b-d1cf86cdab63 |
| USDC | 2024-04-25 19:09:31 | Buy | 1.54 | 2,013.955678 | 3,100 | Coinbase | Coinbase | 476fc940-d16d-5109-9317-095070fade45 |
| Australian D... (AUD) | 2024-04-25 19:09:31 | Sell | 1 | 3,100 | 3,100 | Coinbase | Coinbase | 476fc940-d16d-5109-9317-095070fade45 |

DISCLAIMER: Calculated results shown in this report are based on the information you provided at the time of calculation. You should use these results as an estimate and for guidance purposes only. Although we try to ensure the accuracy of these results, errors may occur. Make sure you verify the results. If you have any uncertainty, speak to your tax professional.

# Transactions

| Currency | Timestamp | Trade Type | Price | Quantity | Value | From | To | Transaction Id |
|----------|-----------|------------|-------|----------|-------|------|-----|----------------|
| USDC | 2024-04-25 19:10:41 | Stolen | 1.53 | 2,011.26056 | 3,079.42 | Coinbase | 0x33...fb9f | 0x20fd6a22055fa46cf90ce58ba88c37a861-8994baadb8fac3 6fa20359bcd43a03 |
| USDC | 2024-04-25 19:10:41 | Fee | 1.53 | 2.717886 | 4.16 | Coinbase | Coinbase | 0x20fd6a22055fa46cf90ce58ba88c37a861-8994baadb8fac3 6fa20359bcd43a03 |
| Australian D... (AUD) | 2024-04-26 02:47:08 | Fiat Deposit | 1 | 5,000 | 5,000 | bank | Coinbase | acfee06d-2f2f-51e4-80c4-622407b31d1f |
| USDC | 2024-04-26 13:51:47 | Buy | 1.54 | 3,244.057452 | 5,000 | Coinbase | Coinbase | 7dc85336-a182-5ecf-81ed-c101f44b3880 |
| Australian D... (AUD) | 2024-04-26 13:51:47 | Sell | 1 | 5,000 | 5,000 | Coinbase | Coinbase | 7dc85336-a182-5ecf-81ed-c101f44b3880 |
| USDC | 2024-04-26 13:53:44 | Stolen | 1.53 | 3,242.892779 | 4,960.42 | Coinbase | 0x33...fb9f | 0x3b438c791fdf97c0ebc3b56e748ba03f76-039d435936652c 25e34de03d53eb34 |
| USDC | 2024-04-26 13:53:44 | Fee | 1.53 | 1.164673 | 1.78 | Coinbase | Coinbase | 0x3b438c791fdf97c0ebc3b56e748ba03f76-039d435936652c 25e34de03d53eb34 |
| Australian D... (AUD) | 2024-04-27 02:38:09 | Fiat Deposit | 1 | 100 | 100 | bank | Coinbase | 9da54563-349d-5522-a781-7b37c0a53e7f |
| Australian D... (AUD) | 2024-04-27 15:15:08 | Fiat Deposit | 1 | 2,100 | 2,100 | bank | Coinbase | d31341aa-3c79-5161-848e-cd3f384018cf |
| USDC | 2024-04-29 16:51:02 | Buy | 1.53 | 1,435.154488 | 2,200 | Coinbase | Coinbase | 02a52912-953d-52a3-9c47-1b09390c22d4 |
| Australian D... (AUD) | 2024-04-29 16:51:02 | Sell | 1 | 2,200 | 2,200 | Coinbase | Coinbase | 02a52912-953d-52a3-9c47-1b09390c22d4 |
| Bitcoin (BTC) | 2024-04-29 16:55:35 | Buy | 96,463.05 | 0.0226435 | 2,184.26 | Coinbase | Coinbase | a9b80cfc-bc8e-4b00-9c3c-22a2aaa56e51 |
| USDC | 2024-04-29 16:55:35 | Sell | 1.52 | 1,435.154488 | 2,184.26 | Coinbase | Coinbase | a9b80cfc-bc8e-4b00-9c3c-22a2aaa56e51 |
| Bitcoin (BTC) | 2024-04-29 17:03:23 | Stolen | 94,517.48 | 0.02802024 | 2,648.4 | Coinbase | bc1q...57c3 | 0xad9984dd77d138619a917345ff2bc250dc-dd2695e0034a0e a531b32909338cd4 |
| Bitcoin (BTC) | 2024-04-29 17:03:23 | Fee | 94,517.48 | 0.00016311 | 15.42 | Coinbase | Coinbase | 0xad9984dd77d138619a917345ff2bc250dc-dd2695e0034a0e a531b32909338cd4 |
| Australian D... (AUD) | 2024-05-01 11:37:11 | Fiat Deposit | 1 | 2,571.83 | 2,571.83 | bank | Coinbase | b0eedf16-dc44-5fc7-9338-f241d847f76d |
| USDC | 2024-05-01 11:40:13 | Buy | 1.55 | 1,655.233707 | 2,571.83 | Coinbase | Coinbase | f29f93f4-15f7-53cf-aea3-b855716d263c |
| Australian D... (AUD) | 2024-05-01 11:40:13 | Sell | 1 | 2,571.83 | 2,571.83 | Coinbase | Coinbase | f29f93f4-15f7-53cf-aea3-b855716d263c |
| USDC | 2024-05-01 11:41:34 | Stolen | 1.53 | 1,653.748951 | 2,534.14 | Coinbase | 0x33...fb9f | 0xf243aeab92cbc89ce9f1c416c25a291252cf-80468f1d6c2c 63cffa4b95778abd |
| USDC | 2024-05-01 11:41:34 | Fee | 1.53 | 1.484756 | 2.28 | Coinbase | Coinbase | 0xf243aeab92cbc89ce9f1c416c25a291252cf-80468f1d6c2c 63cffa4b95778abd |

**DISCLAIMER: Calculated results shown in this report are based on the information you provided at the time of calculation. You should use these results as an estimate and for guidance purposes only. Although we try to ensure the accuracy of these results, errors may occur. Make sure you verify the results. If you have any uncertainty, speak to your tax professional.**

# Transactions

Case 1:25-cv-05745-RPK-CHK    Document 400    Filed 04/09/26    Page 139 of 192 PageID #: 9848

| Currency | Timestamp | Trade Type | Price | Quantity | Value From | To | Transaction Id |
|---|---|---|---|---|---|---|---|
| Australian D... (AUD) | 2024-05-01 14:30:20 | Fiat Deposit | 1 | 5,668.91 | 5,668.91 bank | Coinbase | 7495d3b5-2473-5bc9-90a2-1376d678f9c0 |
| USDC | 2024-05-01 14:30:21 | Buy | 1.55 | 3,551.171521 | 5,516.81 Coinbase | Coinbase | 7495d3b5-2473-5bc9-90a2-1376d678f9c0 |
| Australian D... (AUD) | 2024-05-01 14:30:21 | Sell | 1 | 5,516.81 | 5,516.81 Coinbase | Coinbase | 7495d3b5-2473-5bc9-90a2-1376d678f9c0 |
| Australian D... (AUD) | 2024-05-01 14:30:21 | Fee | 1 | 152.1 | 152.1 Coinbase | Coinbase | 7495d3b5-2473-5bc9-90a2-1376d678f9c0 |
| USDC | 2024-05-01 14:33:18 | Stolen | 1.53 | 3,549.874318 | 5,439.87 Coinbase | 0x33...fb9f | 0x0fbc2e0aa2d4089df5702518fb2b4e69a-0ef2b65488e2a7d 2d47e3b1f0a6531a |
| USDC | 2024-05-01 14:33:18 | Fee | 1.53 | 1.297203 | 1.99 Coinbase | Coinbase | 0x0fbc2e0aa2d4089df5702518fb2b4e69a-0ef2b65488e2a7d 2d47e3b1f0a6531a |
| Australian D... (AUD) | 2024-05-01 19:01:09 | Fiat Deposit | 1 | 500 | 500 bank | Coinbase | c702ab7d-2336-5e42-a95c-90a5e212c924 |
| Australian D... (AUD) | 2024-05-02 04:06:08 | Fiat Deposit | 1 | 4,000 | 4,000 bank | Coinbase | 18232d43-79a4-5c89-9824-9e513cc796b3 |
| Australian D... (AUD) | 2024-05-02 10:39:09 | Fiat Deposit | 1 | 500 | 500 bank | Coinbase | 6134199f-1079-5c87-a2d3-772d13fc4387 |
| Australian D... (AUD) | 2024-05-03 04:17:08 | Fiat Deposit | 1 | 4,000 | 4,000 bank | Coinbase | 0aae750e-4e11-53c6-a8d5-703951ed81ac |
| USDC | 2024-05-03 09:55:08 | Buy | 1.53 | 5,885.340037 | 9,000 Coinbase | Coinbase | 42bf5fba-d759-581a-b7fa-4e7aff9dc3e9 |
| Australian D... (AUD) | 2024-05-03 09:55:08 | Sell | 1 | 9,000 | 9,000 Coinbase | Coinbase | 42bf5fba-d759-581a-b7fa-4e7aff9dc3e9 |
| USDC | 2024-05-03 09:56:10 | Stolen | 1.53 | 5,884.048775 | 9,012.4 Coinbase | 0x33...fb9f | 0x22ec92c94d9c988b2120cc930caaa2d0b-fcab473dd70e02a d285059067ac0cc9 |
| USDC | 2024-05-03 09:56:10 | Fee | 1.53 | 1.291262 | 1.98 Coinbase | Coinbase | 0x22ec92c94d9c988b2120cc930caaa2d0b-fcab473dd70e02a d285059067ac0cc9 |
| Australian D... (AUD) | 2024-05-04 03:52:09 | Fiat Deposit | 1 | 4,300 | 4,300 bank | Coinbase | a1e855d2-797a-58a4-a32a-337a7938eb1b |
| USDC | 2024-05-04 14:51:05 | Buy | 1.52 | 2,124.429052 | 3,231 Coinbase | Coinbase | 0991b227-1a9e-5562-946f-b12d81d6eb8d |
| Australian D... (AUD) | 2024-05-04 14:51:05 | Sell | 1 | 3,231 | 3,231 Coinbase | Coinbase | 0991b227-1a9e-5562-946f-b12d81d6eb8d |
| USDC | 2024-05-04 14:53:19 | Buy | 1.52 | 702.88282 | 1,069 Coinbase | Coinbase | 5ae3508b-b65b-57b8-b40e-5c08a0f91a39 |
| Australian D... (AUD) | 2024-05-04 14:53:19 | Sell | 1 | 1,069 | 1,069 Coinbase | Coinbase | 5ae3508b-b65b-57b8-b40e-5c08a0f91a39 |
| USDC | 2024-05-04 14:54:43 | Stolen | 1.52 | 2,825.965319 | 4,295.18 Coinbase | 0x33...fb9f | 0xa185f6cefb1dc2f60afd31e220189edd5d5c-0b619e15f021 1beb9de62ffb5da6 |

**DISCLAIMER: Calculated results shown in this report are based on the information you provided at the time of calculation. You should use these results as an estimate and for guidance purposes only. Although we try to ensure the accuracy of these results, errors may occur. Make sure you verify the results. If you have any uncertainty, speak to your tax professional.**

# Transactions

Case 1:25-cv-05745-RPK-CHK    Document 400    Filed 04/09/26    Page 140 of 192 PageID #: 9849

| Currency | Timestamp | Trade Type | Price | Quantity | Value | From | To | Transaction Id |
|---|---|---|---|---|---|---|---|---|
| USDC | 2024-05-04 14:54:43 | Fee | 1.52 | 1.346553 | 2.05 | Coinbase | Coinbase | 0xa185f6cefb1dc2f60afd31e220189edd5d5c-0b619e15f021 1beb9de62ffb5da6 |
| USDC | 2024-05-05 06:12:35 | Interest | 1.55 | 0.088218 | 0.14 | Coinbase | Coinbase | 28cfd7dd-07f6-5db9-9ef0-0da0c1e47169 |
| Australian D... (AUD) | 2024-05-06 11:42:08 | Fiat Deposit | 1 | 1,700 | 1,700 | bank | Coinbase | 120856a7-96c8-53ff-8fda-282c2a17eca3 |
| USDC | 2024-05-06 11:46:24 | Buy | 1.52 | 1,119.244578 | 1,700 | Coinbase | Coinbase | a9a3ee22-dda2-5503-a7d1-65524876e7b2 |
| Australian D... (AUD) | 2024-05-06 11:46:24 | Sell | 1 | 1,700 | 1,700 | Coinbase | Coinbase | a9a3ee22-dda2-5503-a7d1-65524876e7b2 |
| Bitcoin (BTC) | 2024-05-06 11:48:02 | Buy | 98,675.09 | 0.01710341 | 1,687.68 | Coinbase | Coinbase | 7a634210-a19f-40c5-90a1-bdbaf825568f |
| USDC | 2024-05-06 11:48:02 | Sell | 1.51 | 1,119.332796 | 1,687.68 | Coinbase | Coinbase | 7a634210-a19f-40c5-90a1-bdbaf825568f |
| Bitcoin (BTC) | 2024-05-06 11:49:43 | Stolen | 96,754.13 | 0.01654845 | 1,601.13 | Coinbase | bc1q...57c3 | 0xda5f9ca04029a1b1f258510b437fc7f7926-a7e1e66c4cf8d c194a7abc310972d |
| Bitcoin (BTC) | 2024-05-06 11:49:43 | Fee | 96,754.13 | 0.00055496 | 53.69 | Coinbase | Coinbase | 0xda5f9ca04029a1b1f258510b437fc7f7926-a7e1e66c4cf8d c194a7abc310972d |
| Australian D... (AUD) | 2024-05-09 21:25:08 | Fiat Deposit | 1 | 2,500 | 2,500 | bank | Coinbase | 6b91f528-cfcf-56f0-a4b0-5a6ea601b752 |
| USDC | 2024-05-09 21:25:58 | Buy | 1.53 | 1,636.291778 | 2,500 | Coinbase | Coinbase | afb77f8c-569e-5a71-a1d2-623802b6d3ee |
| Australian D... (AUD) | 2024-05-09 21:25:58 | Sell | 1 | 2,500 | 2,500 | Coinbase | Coinbase | afb77f8c-569e-5a71-a1d2-623802b6d3ee |
| Bitcoin (BTC) | 2024-05-09 21:26:14 | Buy | 94,499.28 | 0.02629171 | 2,484.55 | Coinbase | Coinbase | 7834d2a9-3637-4284-a59f-2e45385fb213 |
| USDC | 2024-05-09 21:26:14 | Sell | 1.52 | 1,636.291778 | 2,484.55 | Coinbase | Coinbase | 7834d2a9-3637-4284-a59f-2e45385fb213 |
| Bitcoin (BTC) | 2024-05-09 21:28:07 | Stolen | 92,617.92 | 0.02624308 | 2,430.58 | Coinbase | bc1q...57c3 | 0xaad7c948bbe54e8b8d77a6464ac51da38-8f21aac1f320202 d6a5dc73a4515735 |
| Bitcoin (BTC) | 2024-05-09 21:28:07 | Fee | 92,617.92 | 0.00004863 | 4.5 | Coinbase | Coinbase | 0xaad7c948bbe54e8b8d77a6464ac51da38-8f21aac1f320202 d6a5dc73a4515735 |
| Australian D... (AUD) | 2024-05-10 17:22:09 | Fiat Deposit | 1 | 5,000 | 5,000 | bank | Coinbase | d0f4e74e-6ead-5c42-aa1e-cc8f0b26297b |
| USDC | 2024-05-10 17:24:15 | Buy | 1.52 | 3,289.428735 | 5,000 | Coinbase | Coinbase | 425aba73-60cd-52fd-aed7-1d5253e54e32 |
| Australian D... (AUD) | 2024-05-10 17:24:15 | Sell | 1 | 5,000 | 5,000 | Coinbase | Coinbase | 425aba73-60cd-52fd-aed7-1d5253e54e32 |
| USDC | 2024-05-10 17:25:09 | Stolen | 1.51 | 3,288.487709 | 4,978.96 | Coinbase | 0x33...fb9f | 0x1650c83ba27dc48519ea89c79e3c980efe-3b29163d2b4e8f ca20ec85993d8c89 |

DISCLAIMER: Calculated results shown in this report are based on the information you provided at the time of calculation. You should use these results as an estimate and for guidance purposes only. Although we try to ensure the accuracy of these results, errors may occur. Make sure you verify the results. If you have any uncertainty, speak to your tax professional.

# Transactions

Case 1:25-cv-05745-RPK-CHK    Document 400    Filed 04/09/26    Page 141 of 192 PageID #: 9850

| Currency | Timestamp | Trade Type | Price | Quantity | Value | From | To | Transaction Id |
|---|---|---|---|---|---|---|---|---|
| USDC | 2024-05-10 17:25:09 | Fee | 1.51 | 0.941026 | 1.42 | Coinbase | Coinbase | 0x1650c83ba27dc48519ea89c79e3c980efe-3b29163d2b4e8f ca20ec85993d8c89 |
| Australian D... (AUD) | 2024-05-11 00:24:11 | Fiat Deposit | 1 | 2,750 | 2,750 | bank | Coinbase | 58defb32-55fe-542b-a921-cb1e120893a2 |
| Australian D... (AUD) | 2024-05-11 00:30:09 | Fiat Deposit | 1 | 124.21 | 124.21 | bank | Coinbase | 251ad270-f5c3-5419-a104-e5b3c4e9276e |
| USDC | 2024-05-11 00:31:08 | Buy | 1.52 | 1,887.448278 | 2,874.21 | Coinbase | Coinbase | e1ecc2c3-47dd-5246-a741-f05571fa3086 |
| Australian D... (AUD) | 2024-05-11 00:31:08 | Sell | 1 | 2,874.21 | 2,874.21 | Coinbase | Coinbase | e1ecc2c3-47dd-5246-a741-f05571fa3086 |
| USDC | 2024-05-11 00:32:55 | Stolen | 1.51 | 1,885.784536 | 2,855.45 | Coinbase | 0x33...fb9f | 0x15bac42aa5b3c989385ad66b064dea039-e98dc4d472d8847 6c6554f5b77cd1d8 |
| USDC | 2024-05-11 00:32:55 | Fee | 1.51 | 1.663742 | 2.52 | Coinbase | Coinbase | 0x15bac42aa5b3c989385ad66b064dea039-e98dc4d472d8847 6c6554f5b77cd1d8 |
| Boomer (BOOMER) | 2024-05-11 04:59:53 | Staking Reward | 0.0418706 | 0.69 | 0.03 | 0x09...5fef | Louis Coinbase wallet (0x-ee...ase)) | 0x24e64f39dd0e2fcb80e0fde37d16bcbe47-6cc77143e36f48 cdabfe3282e8345a |
| Australian D... (AUD) | 2024-05-11 10:40:11 | Fiat Deposit | 1 | 100 | 100 | bank | Coinbase | 02b0bfe4-d341-52fc-9152-2f3089a031c1 |
| Australian D... (AUD) | 2024-05-11 10:42:07 | Fiat Withdrawal | 1 | 100 | 100 | Coinbase | bank | 644a2984-55b0-5403-887a-ed01f2db1c35 |
| Australian D... (AUD) | 2024-05-12 11:29:11 | Fiat Deposit | 1 | 50 | 50 | bank | Coinbase | c9031b88-bcb9-5d40-b8d0-227c83de0f0f |
| USDC | 2024-05-16 16:08:50 | Buy | 1.51 | 33.218731 | 50 | Coinbase | Coinbase | 9324ec52-ade3-5d99-90f8-7eb630139000 |
| Australian D... (AUD) | 2024-05-16 16:08:50 | Sell | 1 | 50 | 50 | Coinbase | Coinbase | 9324ec52-ade3-5d99-90f8-7eb630139000 |
| Australian D... (AUD) | 2024-05-16 19:19:15 | Fiat Deposit | 1 | 516 | 516 | bank | Coinbase | d69f0580-a819-5492-a997-d6f4b51a5875 |
| Bitcoin (BTC) | 2024-05-16 19:19:18 | Fiat Deposit | 99,324.65 | 0.00150879 | 149.86 | Unknown | Coinbase | 0x5cbee5bc24d09c2d7b0c215b8639fb314b-09c5f02c0e1f75 727c1c8ae7f8be88 |
| USDC | 2024-05-16 19:26:24 | Buy | 1.5 | 342.916606 | 516 | Coinbase | Coinbase | ba2f5545-cbb7-5f90-91c5-712f01f3b296 |
| Australian D... (AUD) | 2024-05-16 19:26:24 | Sell | 1 | 516 | 516 | Coinbase | Coinbase | ba2f5545-cbb7-5f90-91c5-712f01f3b296 |
| Bitcoin (BTC) | 2024-05-17 07:59:51 | Fiat Deposit | 98,159.02 | 0.00151403 | 148.62 | Unknown | Coinbase | 0xd6dfd2024c621a22aec2633727d210971a-cb94142cfcce64 ff09483441c27676 |
| Bitcoin (BTC) | 2024-05-17 10:12:59 | Fiat Deposit | 98,121.34 | 0.00612946 | 601.43 | Unknown | Coinbase | 0xd186f55892ce8c207716ba744d68b6c756-08b10118536bec 72e9e1e22f1e8f46 |
| Bitcoin (BTC) | 2024-05-17 10:31:22 | Fiat Deposit | 98,200.18 | 0.05137592 | 5,045.12 | Unknown | Coinbase | 0x95142f5411c4ed2d44d143a81c8ae6f1f75d-614e189a3b65 65eb3f6c31de1958 |

DISCLAIMER: Calculated results shown in this report are based on the information you provided at the time of calculation. You should use these results as an estimate and for guidance purposes only. Although we try to ensure the accuracy of these results, errors may occur. Make sure you verify the results. If you have any uncertainty, speak to your tax professional.

# Transactions

Case 1:25-cv-05745-RPK-CHK    Document 400    Filed 04/09/26    Page 142 of 192 PageID #: 9851

| Currency | Timestamp | Trade Type | Price | Quantity | Value | From | To | Transaction Id |
|---|---|---|---|---|---|---|---|---|
| USDC | 2024-05-17 10:45:52 | Buy | 1.5 | 3,382.935153 | 5,079.49 | Coinbase | Coinbase | ce1571b9-8ea1-4435-af38-5c1da6bb57d0 |
| Bitcoin (BTC) | 2024-05-17 10:45:52 | Sell | 96,095.51 | 0.05285878 | 5,079.49 | Coinbase | Coinbase | ce1571b9-8ea1-4435-af38-5c1da6bb57d0 |
| Australian D... (AUD) | 2024-05-17 11:00:28 | Buy | 1 | 5,324.24 | 5,324.24 | Coinbase | Coinbase | e773403d-53a7-53be-a997-4d029c69c2db |
| USDC | 2024-05-17 11:00:28 | Sell | 1.49 | 3,571.023858 | 5,324.24 | Coinbase | Coinbase | e773403d-53a7-53be-a997-4d029c69c2db |
| Australian D... (AUD) | 2024-05-17 11:02:15 | Fiat Withdrawal | 1 | 5,324.24 | 5,324.24 | Coinbase | bank | d701d6de-f037-5e3f-a914-189c9d7d86dc |
| Australian D... (AUD) | 2024-05-18 11:12:09 | Fiat Deposit | 1 | 1,500 | 1,500 | bank | Coinbase | 0e304cd0-1b09-53e3-b53f-3acc36463016 |
| USDC | 2024-05-18 11:17:10 | Buy | 1.5 | 999.403594 | 1,500 | Coinbase | Coinbase | e9f28f6e-c0ad-5fa3-b51b-9a5338f0712a |
| Australian D... (AUD) | 2024-05-18 11:17:10 | Sell | 1 | 1,500 | 1,500 | Coinbase | Coinbase | e9f28f6e-c0ad-5fa3-b51b-9a5338f0712a |
| Australian D... (AUD) | 2024-05-18 11:19:15 | Buy | 1 | 1,485.03 | 1,485.03 | Coinbase | Coinbase | 3239f724-5855-52ef-9d76-8a5814d90050 |
| USDC | 2024-05-18 11:19:15 | Sell | 1.49 | 999.403594 | 1,485.03 | Coinbase | Coinbase | 3239f724-5855-52ef-9d76-8a5814d90050 |
| Bitcoin (BTC) | 2024-05-18 11:20:34 | Buy | 100,853.88 | 0.0144868 | 1,461.05 | Coinbase | Coinbase | 8428bf27-27ae-5c13-9b5d-826d2b05e218 |
| Australian D... (AUD) | 2024-05-18 11:20:34 | Sell | 1 | 1,461.05 | 1,461.05 | Coinbase | Coinbase | 8428bf27-27ae-5c13-9b5d-826d2b05e218 |
| Australian D... (AUD) | 2024-05-18 11:20:34 | Fee | 1 | 23.98 | 23.98 | Coinbase | Coinbase | 8428bf27-27ae-5c13-9b5d-826d2b05e218 |
| Bitcoin (BTC) | 2024-05-18 11:22:04 | Stolen | 100,336.87 | 0.01795626 | 1,801.67 | Coinbase | bc1q...57c3 | 0xe69e8b568ce90a6931e3e0960618dbf68-76390a8759300d4 27511a02a2957cb0 |
| Bitcoin (BTC) | 2024-05-18 11:22:04 | Fee | 100,336.87 | 0.000021 | 2.11 | Coinbase | Coinbase | 0xe69e8b568ce90a6931e3e0960618dbf68-76390a8759300d4 27511a02a2957cb0 |
| Bitcoin (BTC) | 2024-05-18 19:10:54 | Buy | 102,700.54 | 0.00274841 | 282.26 | Coinbase | Coinbase | c6e13ab1-7f1e-4bb1-aac3-73885f9c0b8f |
| USDC | 2024-05-18 19:10:54 | Sell | 1.5 | 188 | 282.26 | Coinbase | Coinbase | c6e13ab1-7f1e-4bb1-aac3-73885f9c0b8f |
| Bitcoin (BTC) | 2024-05-30 11:09:32 | Fiat Deposit | 101,945.34 | 0.04399412 | 4,485 | Unknown | Coinbase | 0xade919078d016af9c0713fcee7bc38f3bcf-0aebbb8c0a611 7defcf3abc850e83 |
| USDC | 2024-05-30 11:27:05 | Buy | 1.51 | 2,939.879686 | 4,442.04 | Coinbase | Coinbase | ea67bc9b-3486-475d-ae8c-428b7e07143f |
| Bitcoin (BTC) | 2024-05-30 11:27:05 | Sell | 100,034.14 | 0.04440522 | 4,442.04 | Coinbase | Coinbase | ea67bc9b-3486-475d-ae8c-428b7e07143f |

DISCLAIMER: Calculated results shown in this report are based on the information you provided at the time of calculation. You should use these results as an estimate and for guidance purposes only. Although we try to ensure the accuracy of these results, errors may occur. Make sure you verify the results. If you have any uncertainty, speak to your tax professional.

# Transactions

Case 1:25-cv-05745-RPK-CHK     Document 400     Filed 04/09/26     Page 143 of 192 PageID #: 9852

| Currency | Timestamp | Trade Type | Price | Quantity | Value | From | To | Transaction Id |
|---|---|---|---|---|---|---|---|---|
| Australian D... (AUD) | 2024-05-30 11:29:02 | Buy | 1 | 2,839 | 2,839 | Coinbase | Coinbase | 86bdcf99-61f5-5770-b3f4-4cc607111bda |
| USDC | 2024-05-30 11:29:02 | Sell | 1.5 | 1,887.405719 | 2,839 | Coinbase | Coinbase | 86bdcf99-61f5-5770-b3f4-4cc607111bda |
| Australian D... (AUD) | 2024-05-30 11:30:56 | Buy | 1 | 1,500 | 1,500 | Coinbase | Coinbase | b29b1547-acf2-5dcd-9563-d235b82ea3be |
| USDC | 2024-05-30 11:30:56 | Sell | 1.5 | 997.128007 | 1,500 | Coinbase | Coinbase | b29b1547-acf2-5dcd-9563-d235b82ea3be |
| Australian D... (AUD) | 2024-05-30 11:33:15 | Fiat Withdrawal | 1 | 4,339 | 4,339 | Coinbase | bank | 68bb3cfe-0538-58b0-8843-7c27a9ada07a |
| Australian D... (AUD) | 2024-05-30 19:34:10 | Fiat Deposit | 1 | 5,000 | 5,000 | bank | Coinbase | ce322d7d-2d7a-5e11-85e6-78f44c2312fc |
| USDC | 2024-05-30 19:35:47 | Buy | 1.52 | 3,289.261443 | 5,000 | Coinbase | Coinbase | ae14fa01-f4d7-5dd1-8f76-c7935beca229 |
| Australian D... (AUD) | 2024-05-30 19:35:47 | Sell | 1 | 5,000 | 5,000 | Coinbase | Coinbase | ae14fa01-f4d7-5dd1-8f76-c7935beca229 |
| USDC | 2024-05-30 19:36:53 | Stolen | 1.51 | 3,342.353815 | 5,049.79 | Coinbase | 0x33...fb9f | 0x7015788b91b61518bc09bbeedfc12987749-e352cc2e3a249 154c3706b4089f78 |
| USDC | 2024-05-30 19:36:53 | Fee | 1.51 | 2.30022 | 3.48 | Coinbase | Coinbase | 0x7015788b91b61518bc09bbeedfc12987749-e352cc2e3a249 154c3706b4089f78 |
| Australian D... (AUD) | 2024-05-31 18:11:10 | Fiat Deposit | 1 | 100 | 100 | bank | Coinbase | 8034b3f6-507a-51ea-aedf-d7712d6efe12 |
| Australian D... (AUD) | 2024-06-01 04:08:13 | Fiat Deposit | 1 | 2,900 | 2,900 | bank | Coinbase | 9d677c43-fedf-5054-a655-81e0501592e7 |
| Bitcoin (BTC) | 2024-06-01 04:11:09 | Buy | 102,364.34 | 0.02883387 | 2,951.56 | Coinbase | Coinbase | 389f83c3-0d0e-5fbf-ab50-6ab2394398e5 |
| Australian D... (AUD) | 2024-06-01 04:11:09 | Sell | 1 | 2,951.56 | 2,951.56 | Coinbase | Coinbase | 389f83c3-0d0e-5fbf-ab50-6ab2394398e5 |
| Australian D... (AUD) | 2024-06-01 04:11:09 | Fee | 1 | 48.44 | 48.44 | Coinbase | Coinbase | 389f83c3-0d0e-5fbf-ab50-6ab2394398e5 |
| Bitcoin (BTC) | 2024-06-01 04:13:40 | Stolen | 101,269.13 | 0.02894884 | 2,931.62 | Coinbase | bc1q...57c3 | 0x842e4234bec48fa446e91f2e94af891c763-8bad4a64277e1 5591922869cdb239 |
| Bitcoin (BTC) | 2024-06-01 04:13:40 | Fee | 101,269.13 | 0.0001886 | 19.1 | Coinbase | Coinbase | 0x842e4234bec48fa446e91f2e94af891c763-8bad4a64277e1 5591922869cdb239 |
| Australian D... (AUD) | 2024-06-02 06:05:09 | Fiat Deposit | 1 | 5,000 | 5,000 | bank | Coinbase | ab9b3581-dcfa-53fc-a95b-499a964c9dbb |
| Bitcoin (BTC) | 2024-06-02 06:07:36 | Buy | 102,758.96 | 0.04787174 | 4,919.25 | Coinbase | Coinbase | 20d7cd2d-a6af-56d3-85cc-1b611ef9209f |
| Australian D... (AUD) | 2024-06-02 06:07:36 | Sell | 1 | 4,919.25 | 4,919.25 | Coinbase | Coinbase | 20d7cd2d-a6af-56d3-85cc-1b611ef9209f |

DISCLAIMER: Calculated results shown in this report are based on the information you provided at the time of calculation. You should use these results as an estimate and for guidance purposes only. Although we try to ensure the accuracy of these results, errors may occur. Make sure you verify the results. If you have any uncertainty, speak to your tax professional.

# Transactions

Case 1:25-cv-05745-RPK-CHK    Document 400    Filed 04/09/26    Page 144 of 192 PageID #: 9853

| Currency | Timestamp | Trade Type | Price | Quantity | Value | From | To | Transaction Id |
|---|---|---|---|---|---|---|---|---|
| Australian D... (AUD) | 2024-06-02 06:07:36 | Fee | 1 | 80.75 | 80.75 | Coinbase | Coinbase | 20d7cd2d-a6af-56d3-85cc-1b611ef9209f |
| Bitcoin (BTC) | 2024-06-02 06:09:00 | Stolen | 101,798.5 | 0.04725882 | 4,810.88 | Coinbase | bc1q...57c3 | 0xb90860b68ded99999fb203c41b8a075ec-ddb6a911dd6cb36 8adc16292a5f5dce |
| Bitcoin (BTC) | 2024-06-02 06:09:00 | Fee | 101,798.5 | 0.00011035 | 11.23 | Coinbase | Coinbase | 0xb90860b68ded99999fb203c41b8a075ec-ddb6a911dd6cb36 8adc16292a5f5dce |
| USDC | 2024-06-06 13:32:06 | Interest | 1.57 | 0.076833 | 0.12 | Coinbase | Coinbase | 7815ad49-0845-5c14-b2bc-d9a1b38cde50 |
| Australian D... (AUD) | 2024-06-07 18:21:08 | Fiat Deposit | 1 | 500 | 500 | bank | Coinspot (Co-inSpot) | 3078130366 |
| Australian D... (AUD) | 2024-06-08 04:54:02 | Fiat Deposit | 1 | 2,500 | 2,500 | bank | Coinspot (Co-inSpot) | 279293453 |
| Australian D... (AUD) | 2024-06-08 11:08:06 | Fiat Deposit | 1 | 600 | 600 | bank | Coinspot (Co-inSpot) | 1360072545 |
| Australian D... (AUD) | 2024-06-08 16:38:03 | Fiat Deposit | 1 | 400 | 400 | bank | Coinspot (Co-inSpot) | 1353465378 |
| Bitcoin (BTC) | 2024-06-08 20:11:58 | Buy | 107,097.36 | 0.0369794 | 3,960.4 | Coinspot (Co-inSpot) | Coinspot (Co-inSpot) | 1593786994 |
| Australian D... (AUD) | 2024-06-08 20:11:58 | Sell | 1 | 3,960.3960396 | 3,960.4 | Coinspot (Co-inSpot) | Coinspot (Co-inSpot) | 1593786994 |
| Australian D... (AUD) | 2024-06-08 20:11:58 | Fee | 1 | 39.6039604 | 39.6 | Coinspot (Co-inSpot) | Coinspot (Co-inSpot) | 1593786994 |
| Australian D... (AUD) | 2024-06-09 08:28:07 | Buy | 1 | 2,917.60606594 | 2,917.61 | Coinspot (Co-inSpot) | Coinspot (Co-inSpot) | 2255004530 |
| Bitcoin (BTC) | 2024-06-09 08:28:07 | Sell | 105,710.36 | 0.0276 | 2,917.61 | Coinspot (Co-inSpot) | Coinspot (Co-inSpot) | 2255004530 |
| Australian D... (AUD) | 2024-06-09 08:28:07 | Fee | 1 | 29.17606594 | 29.18 | Coinspot (Co-inSpot) | Coinspot (Co-inSpot) | 2255004530 |
| Australian D... (AUD) | 2024-06-09 08:28:50 | Fiat Withdrawal | 1 | 2,888.43 | 2,888.43 | Coinspot (Co-inSpot) | bank | 2233443002 |
| Australian D... (AUD) | 2024-06-09 19:00:00 | Fiat Deposit | 1 | 1,000 | 1,000 | Bank | Bitcoin.com.au | 4271784845 |
| Bitcoin (BTC) | 2024-06-09 19:03:00 | Buy | 107,118.4 | 0.00924295 | 990.09 | Bitcoin.com.au | Bitcoin.com.au | 1773516405 |
| Australian D... (AUD) | 2024-06-09 19:03:00 | Sell | 1 | 990.09 | 990.09 | Bitcoin.com.au | Bitcoin.com.au | 1773516405 |
| Australian D... (AUD) | 2024-06-09 19:03:00 | Fee | 1 | 9.09 | 9.09 | Bitcoin.com.au | Bitcoin.com.au | 1773516405 |
| Australian D... (AUD) | 2024-06-11 06:59:08 | Fiat Deposit | 1 | 5,000 | 5,000 | bank | Coinbase | ec34797c-ed3b-509e-b4b7-e153425a9a45 |

DISCLAIMER: Calculated results shown in this report are based on the information you provided at the time of calculation. You should use these results as an estimate and for guidance purposes only. Although we try to ensure the accuracy of these results, errors may occur. Make sure you verify the results. If you have any uncertainty, speak to your tax professional.

# Transactions

Case 1:25-cv-05745-RPK-CHK    Document 400    Filed 04/09/26    Page 145 of 192 PageID #: 9854

| Currency | Timestamp | Trade Type | Price | Quantity | Value | From | To | Transaction Id |
|---|---|---|---|---|---|---|---|---|
| USDC | 2024-06-11 13:34:08 | Buy | 1.52 | 3,279.671246 | 5,000 | Coinbase | Coinbase | 34ae2893-91a1-5c26-afe5-3bf21bf44597 |
| Australian D... (AUD) | 2024-06-11 13:34:08 | Sell | 1 | 5,000 | 5,000 | Coinbase | Coinbase | 34ae2893-91a1-5c26-afe5-3bf21bf44597 |
| Bitcoin (BTC) | 2024-06-11 13:35:16 | Buy | 105,758.37 | 0.04585789 | 4,849.86 | Coinbase | Coinbase | 12c7f8c6-a8b0-4973-bc86-facfcc280cb3 |
| USDC | 2024-06-11 13:35:16 | Sell | 1.52 | 3,200 | 4,849.86 | Coinbase | Coinbase | 12c7f8c6-a8b0-4973-bc86-facfcc280cb3 |
| Bitcoin (BTC) | 2024-06-11 13:37:08 | Stolen | 103,633.12 | 0.04533044 | 4,697.74 | Coinbase | bc1q...57c3 | 0xf894769d2f487e17d9c09ab09f66394c95-b251935bfea4a8 a7ad3e4c6f223ea3 |
| Bitcoin (BTC) | 2024-06-11 13:37:08 | Fee | 103,633.12 | 0.00005576 | 5.78 | Coinbase | Coinbase | 0xf894769d2f487e17d9c09ab09f66394c95-b251935bfea4a8 a7ad3e4c6f223ea3 |
| Australian D... (AUD) | 2024-06-11 17:16:08 | Fiat Deposit | 1 | 2,000 | 2,000 | bank | Coinbase | 8dae42fa-16ed-546b-9af9-cbedf482f9c7 |
| USDC | 2024-06-11 17:22:30 | Buy | 1.52 | 1,313.931171 | 2,000 | Coinbase | Coinbase | e6c6906a-a238-5242-9b2f-905349cf745e |
| Australian D... (AUD) | 2024-06-11 17:22:30 | Sell | 1 | 2,000 | 2,000 | Coinbase | Coinbase | e6c6906a-a238-5242-9b2f-905349cf745e |
| Bitcoin (BTC) | 2024-06-11 18:15:06 | Buy | 103,964.24 | 0.02030008 | 2,110.48 | Coinbase | Coinbase | f6597931-2097-4977-b4fa-ff3c7265ff3b |
| USDC | 2024-06-11 18:15:06 | Sell | 1.52 | 1,393 | 2,110.48 | Coinbase | Coinbase | f6597931-2097-4977-b4fa-ff3c7265ff3b |
| Bitcoin (BTC) | 2024-06-11 18:17:24 | Stolen | 102,060.66 | 0.02449924 | 2,500.41 | Coinbase | bc1q...00hu | 0x3ac79eb22c8daa85fb7a4d61c358634484-902c46e6368227 57bcc7c85ede5076 |
| Bitcoin (BTC) | 2024-06-11 18:17:24 | Fee | 102,060.66 | 0.00003936 | 4.02 | Coinbase | Coinbase | 0x3ac79eb22c8daa85fb7a4d61c358634484-902c46e6368227 57bcc7c85ede5076 |
| Australian D... (AUD) | 2024-06-12 06:20:00 | Fiat Deposit | 1 | 144,000 | 144,000 | Bank | Bitcoin.com.au | 4245396287 |
| Bitcoin (BTC) | 2024-06-12 06:44:00 | Buy | 103,632 | 0.19107978 | 19,801.98 | Bitcoin.com.au | Bitcoin.com.au | 4192733863 |
| Australian D... (AUD) | 2024-06-12 06:44:00 | Sell | 1 | 19,801.98 | 19,801.98 | Bitcoin.com.au | Bitcoin.com.au | 4192733863 |
| Australian D... (AUD) | 2024-06-12 06:44:00 | Fee | 1 | 198.01 | 198.01 | Bitcoin.com.au | Bitcoin.com.au | 4192733863 |
| Bitcoin (BTC) | 2024-06-12 06:45:00 | Buy | 103,616.69 | 0.19110802 | 19,801.98 | Bitcoin.com.au | Bitcoin.com.au | 2232098283 |
| Bitcoin (BTC) | 2024-06-12 06:45:00 | Buy | 103,570.8 | 0.19119269 | 19,801.98 | Bitcoin.com.au | Bitcoin.com.au | 2565248711 |
| Bitcoin (BTC) | 2024-06-12 06:45:00 | Buy | 103,575.9 | 0.19118328 | 19,801.98 | Bitcoin.com.au | Bitcoin.com.au | 3856104097 |

DISCLAIMER: Calculated results shown in this report are based on the information you provided at the time of calculation. You should use these results as an estimate and for guidance purposes only. Although we try to ensure the accuracy of these results, errors may occur. Make sure you verify the results. If you have any uncertainty, speak to your tax professional.

# Transactions

Case 1:25-cv-05745-RPK-CHK    Document 400    Filed 04/09/26    Page 146 of 192 PageID #: 9855

| Currency | Timestamp | Trade Type | Price | Quantity | Value | From | To | Transaction Id |
|---|---|---|---|---|---|---|---|---|
| Australian D... (AUD) | 2024-06-12 06:45:00 | Sell | 1 | 19,801.98 | 19,801.98 | Bitcoin.com.au | Bitcoin.com.au | 2232098283 |
| Australian D... (AUD) | 2024-06-12 06:45:00 | Sell | 1 | 19,801.98 | 19,801.98 | Bitcoin.com.au | Bitcoin.com.au | 2565248711 |
| Australian D... (AUD) | 2024-06-12 06:45:00 | Sell | 1 | 19,801.98 | 19,801.98 | Bitcoin.com.au | Bitcoin.com.au | 3856104097 |
| Australian D... (AUD) | 2024-06-12 06:45:00 | Fee | 1 | 198.01 | 198.01 | Bitcoin.com.au | Bitcoin.com.au | 2232098283 |
| Australian D... (AUD) | 2024-06-12 06:45:00 | Fee | 1 | 198.01 | 198.01 | Bitcoin.com.au | Bitcoin.com.au | 2565248711 |
| Australian D... (AUD) | 2024-06-12 06:45:00 | Fee | 1 | 198.01 | 198.01 | Bitcoin.com.au | Bitcoin.com.au | 3856104097 |
| Ethereum (ETH) | 2024-06-12 06:46:00 | Buy | 5,450.62 | 3.63297423 | 19,801.98 | Bitcoin.com.au | Bitcoin.com.au | 2544069609 |
| Ethereum (ETH) | 2024-06-12 06:46:00 | Buy | 5,452.88 | 3.63146952 | 19,801.98 | Bitcoin.com.au | Bitcoin.com.au | 263180770 |
| Ethereum (ETH) | 2024-06-12 06:46:00 | Buy | 5,451.13 | 3.63263434 | 19,801.98 | Bitcoin.com.au | Bitcoin.com.au | 815298053 |
| Australian D... (AUD) | 2024-06-12 06:46:00 | Sell | 1 | 19,801.98 | 19,801.98 | Bitcoin.com.au | Bitcoin.com.au | 2544069609 |
| Australian D... (AUD) | 2024-06-12 06:46:00 | Sell | 1 | 19,801.98 | 19,801.98 | Bitcoin.com.au | Bitcoin.com.au | 263180770 |
| Australian D... (AUD) | 2024-06-12 06:46:00 | Sell | 1 | 19,801.98 | 19,801.98 | Bitcoin.com.au | Bitcoin.com.au | 815298053 |
| Australian D... (AUD) | 2024-06-12 06:46:00 | Fee | 1 | 198.01 | 198.01 | Bitcoin.com.au | Bitcoin.com.au | 2544069609 |
| Australian D... (AUD) | 2024-06-12 06:46:00 | Fee | 1 | 198.01 | 198.01 | Bitcoin.com.au | Bitcoin.com.au | 263180770 |
| Australian D... (AUD) | 2024-06-12 06:46:00 | Fee | 1 | 198.01 | 198.01 | Bitcoin.com.au | Bitcoin.com.au | 815298053 |
| Ethereum (ETH) | 2024-06-12 06:47:00 | Buy | 5,450.86 | 0.36328042 | 1,980.19 | Bitcoin.com.au | Bitcoin.com.au | 4066299181 |
| Australian D... (AUD) | 2024-06-12 06:47:00 | Sell | 1 | 1,980.19 | 1,980.19 | Bitcoin.com.au | Bitcoin.com.au | 4066299181 |
| Australian D... (AUD) | 2024-06-12 06:47:00 | Fee | 1 | 19.8 | 19.8 | Bitcoin.com.au | Bitcoin.com.au | 4066299181 |
| Bitcoin (BTC) | 2024-06-12 09:03:11 | Ignore Out | 102,143.52 | 0.00017794 | 18.18 | bitcoin.com.au | Louis TrustWallet Cold Wallet 2 (bc1q...o-in)) | 387a41d74b57323ff0041662bcc6e87a8243-28d2dd311acf29 bf09944eb34a01 |
| Australian D... (AUD) | 2024-06-12 09:25:17 | Buy | 1 | 961.09094991 | 961.09 | Coinspot (CoinSpot) | Coinspot (CoinSpot) | 2175668843 |

DISCLAIMER: Calculated results shown in this report are based on the information you provided at the time of calculation. You should use these results as an estimate and for guidance purposes only. Although we try to ensure the accuracy of these results, errors may occur. Make sure you verify the results. If you have any uncertainty, speak to your tax professional.

# Transactions

Case 1:25-cv-05745-RPK-CHK    Document 400    Filed 04/09/26    Page 147 of 192 PageID #: 9856

| Currency | Timestamp | Trade Type | Price | Quantity | Value | From | To | Transaction Id |
|---|---|---|---|---|---|---|---|---|
| Bitcoin (BTC) | 2024-06-12 09:25:17 | Sell | 102,468.28 | 0.0093794 | 961.09 | Coinspot (CoinSpot) | Coinspot (CoinSpot) | 2175668843 |
| Australian D... (AUD) | 2024-06-12 09:25:17 | Fee | 1 | 9.61094991 | 9.61 | Coinspot (CoinSpot) | Coinspot (CoinSpot) | 2175668843 |
| Australian D... (AUD) | 2024-06-12 09:25:42 | Fiat Withdrawal | 1 | 951.48 | 951.48 | Coinspot (CoinSpot) | bank | 1308708389 |
| Australian D... (AUD) | 2024-06-12 12:29:10 | Fiat Deposit | 1 | 5,000 | 5,000 | bank | Coinbase | fd2ad6d8-0021-50d9-8ce2-52f895bde9eb |
| USDC | 2024-06-12 12:31:37 | Buy | 1.52 | 3,290.079171 | 5,000 | Coinbase | Coinbase | 3cd0470b-41b9-570a-bbf8-141a49330261 |
| Australian D... (AUD) | 2024-06-12 12:31:37 | Sell | 1 | 5,000 | 5,000 | Coinbase | Coinbase | 3cd0470b-41b9-570a-bbf8-141a49330261 |
| Bitcoin (BTC) | 2024-06-12 12:32:44 | Buy | 104,117.19 | 0.04779604 | 4,976.39 | Coinbase | Coinbase | d1f33d7e-9f04-47fe-a38c-ffd446daa5c7 |
| USDC | 2024-06-12 12:32:44 | Sell | 1.51 | 3,290.758421 | 4,976.39 | Coinbase | Coinbase | d1f33d7e-9f04-47fe-a38c-ffd446daa5c7 |
| Bitcoin (BTC) | 2024-06-12 12:35:37 | Transfer Out | 101,978.25 | 0.05069398 | 5,169.68 | Coinbase | Louis TrustWallet Cold Wallet 2 (bc1q...oin)) | 0xbdf73f42cfeccfc59f5428fd2523cdd8ec1d-df8efba09c67 5595c2c384c4a0c6 |
| Bitcoin (BTC) | 2024-06-12 12:35:37 | Fee | 101,978.25 | 0.0000505 | 5.15 | Coinbase | Louis TrustWallet Cold Wallet 2 (bc1q...oin)) | 0xbdf73f42cfeccfc59f5428fd2523cdd8ec1d-df8efba09c67 5595c2c384c4a0c6 |
| Bitcoin (BTC) | 2024-06-12 12:35:37 | Fee | 101,978.25 | 0.0000505 | 5.15 | Coinbase | Coinbase | 0xbdf73f42cfeccfc59f5428fd2523cdd8ec1d-df8efba09c67 5595c2c384c4a0c6 |
| Bitcoin (BTC) | 2024-06-12 12:53:59 | Transfer In | 101,889.91 | 0.05069398 | 5,165.21 | Coinbase | Louis TrustWallet Cold Wallet 2 (bc1q...oin)) | bdf73f42cfeccfc59f5428fd2523cdd8ec1ddf-8efba09c6755 95c2c384c4a0c6 |
| Bitcoin (BTC) | 2024-06-12 13:42:16 | Ignore In | 101,901.81 | 0.56660541 | 57,738.12 | bc1q...44nr | Louis TrustWallet Cold Wallet 2 (bc1q...oin)) | 619b6388825abcd70babd7973141d3ce7ff5-9b6c44875f0a57 16b8f362913197 |
| Bitcoin (BTC) | 2024-06-12 13:42:16 | Ignore Out | 101,901.81 | 0.0000846 | 8.62 | Unknown | Louis TrustWallet Cold Wallet 2 (bc1q...oin)) | 619b6388825abcd70babd7973141d3ce7ff5-9b6c44875f0a57 16b8f362913197 |
| Ethereum (ETH) | 2024-06-12 18:59:00 | Transfer Out | 5,324.19 | 11.25535851 | 59,925.65 | Bitcoin.com.au | Louis TrustWallet ETH Cold Wallet 2 (0xe-9...eum)) | 3247467065 |
| Ethereum (ETH) | 2024-06-12 18:59:00 | Fee | 5,324.19 | 0.005 | 26.62 | Bitcoin.com.au | Bitcoin.com.au | 3247467065 |
| Bitcoin (BTC) | 2024-06-12 19:15:00 | Transfer Out | 102,069.94 | 0.765 | 78,083.5 | Bitcoin.com.au | Louis TrustWallet Cold Wallet 2 (bc1q...oin)) | 760667267 |
| Bitcoin (BTC) | 2024-06-12 19:15:00 | Fee | 102,069.94 | 0.0003 | 30.62 | Bitcoin.com.au | Bitcoin.com.au | 760667267 |
| Australian D... (AUD) | 2024-06-12 19:26:00 | Buy | 1 | 868.09 | 868.09 | Bitcoin.com.au | Bitcoin.com.au | 240064476 |
| Bitcoin (BTC) | 2024-06-12 19:26:00 | Sell | 102,047.56 | 0.00850672 | 868.09 | Bitcoin.com.au | Bitcoin.com.au | 240064476 |

DISCLAIMER: Calculated results shown in this report are based on the information you provided at the time of calculation. You should use these results as an estimate and for guidance purposes only. Although we try to ensure the accuracy of these results, errors may occur. Make sure you verify the results. If you have any uncertainty, speak to your tax professional.

# Transactions

Case 1:25-cv-05745-RPK-CHK    Document 400    Filed 04/09/26    Page 148 of 192 PageID #: 9857

| Currency | Timestamp | Trade Type | Price | Quantity | Value | From | To | Transaction Id |
|---|---|---|---|---|---|---|---|---|
| Australian D... (AUD) | 2024-06-12 19:26:00 | Fee | 1 | 8.59 | 8.59 | Bitcoin.com.au | Bitcoin.com.au | 240064476 |
| Australian D... (AUD) | 2024-06-12 20:05:00 | Fiat Withdrawal | 1 | 2,849.41 | 2,849.41 | Bitcoin.com.au | Bank | 1960385863 |
| Australian D... (AUD) | 2024-06-12 20:05:00 | Fee | 1 | 1.5 | 1.5 | Bitcoin.com.au | Bitcoin.com.au | 1960385863 |
| Ethereum (ETH) | 2024-06-13 01:55:23 | Transfer In | 5,304.79 | 11.25535851 | 59,707.36 | 0x08...3ca8 | Louis TrustWallet ETH Cold Wallet 2 (0xe-9...eum)) | 0x1175a2c80b1ccbd371606a35a29b6fd28cd-ab81fa67a3872 570523e8cd64b2e4 |
| Ethereum (ETH) | 2024-06-13 01:55:23 | Fee | 5,304.79 | 0.0001829 | 0.97 | 0x08...3ca8 | Louis TrustWallet ETH Cold Wallet 2 (0xe-9...eum)) | 0x1175a2c80b1ccbd371606a35a29b6fd28cd-ab81fa67a3872 570523e8cd64b2e4 |
| Bitcoin (BTC) | 2024-06-13 02:03:11 | Transfer In | 102,143.52 | 0.765 | 78,139.79 | bitcoin.com.au | Louis TrustWallet Cold Wallet 2 (bc1q...o-in)) | 387a41d74b57323ff0041662bcc6e87a8243-28d2dd311acf29 bf09944eb34a01 |
| Bitcoin (BTC) | 2024-06-13 06:06:14 | Stolen | 102,023.58 | 0.81569398 | 83,220.02 | Louis TrustWallet Cold Wallet 2 (bc1q...o-in)) | bc1q...00hu | d756a8671e8cde687cbdedd682a7ae6496b-da2577fe3674361 829d4326955457 |
| Bitcoin (BTC) | 2024-06-13 06:06:14 | Fee | 102,023.58 | 0.0000623 | 6.36 | Louis TrustWallet Cold Wallet 2 (bc1q...o-in)) | bc1q...00hu | d756a8671e8cde687cbdedd682a7ae6496b-da2577fe3674361 829d4326955457 |
| Ethereum (ETH) | 2024-06-13 06:25:23 | Bridge Out | 5,296.54 | 11 | 58,261.98 | Louis TrustWallet ETH Cold Wallet 2 (0xe-9...eum)) | 0xdf...eca4 | 0xd077d9e7c592387c32b38b1494665aa110-c1e91ed2d4f1e0 02ce2658f889e82a |
| Ethereum (ETH) | 2024-06-13 06:25:23 | Fee | 5,296.54 | 0.00015755 | 0.83 | Louis TrustWallet ETH Cold Wallet 2 (0xe-9...eum)) | Louis TrustWallet ETH Cold Wallet 2 (0xe-9...eum)) | 0xd077d9e7c592387c32b38b1494665aa110-c1e91ed2d4f1e0 02ce2658f889e82a |
| Bitcoin (BTC) | 2024-06-13 06:49:24 | Stolen | 101,875.77 | 0.56660541 | 57,723.36 | Louis TrustWallet Cold Wallet 2 (bc1q...o-in)) | bc1q...00hu | c8a6ba5d9bd937314537cd8ad9733c70285-7b790cf19130b78 b0fd5f23bd311f |
| Bitcoin (BTC) | 2024-06-13 06:49:24 | Fee | 101,875.77 | 0.0000352 | 3.59 | Louis TrustWallet Cold Wallet 2 (bc1q...o-in)) | bc1q...00hu | c8a6ba5d9bd937314537cd8ad9733c70285-7b790cf19130b78 b0fd5f23bd311f |
| Bitcoin (BTC) | 2024-06-13 17:35:26 | Ignore In | 101,875.35 | 0.11822477 | 12,044.19 | Unknown | Louis TrustWallet Cold Wallet 2 (bc1q...o-in)) | c9990cc310de70166a37476efb7b7db2639f-838cdbb6ac2322 21ca62829e6127 |
| Bitcoin (BTC) | 2024-06-14 04:03:00 | Fiat Deposit | 100,550.91 | 0.11818925 | 11,884.04 | Louis TrustWallet Cold Wallet 2 (bc1q...o-in)) | Bitcoin.com.au | 360100721 |
| Australian D... (AUD) | 2024-06-14 04:03:00 | Fee | 1 | 119.15 | 119.15 | Bitcoin.com.au | Bitcoin.com.au | 360100721 |
| Australian D... (AUD) | 2024-06-14 04:05:00 | Buy | 1 | 12,033.8 | 12,033.8 | Bitcoin.com.au | Louis TrustWallet Cold Wallet 2 (bc1q...o-in)) | 588125317 |
| Bitcoin (BTC) | 2024-06-14 04:05:00 | Sell | 101,818.06 | 0.11818925 | 12,033.8 | Louis TrustWallet Cold Wallet 2 (bc1q...o-in)) | Bitcoin.com.au | 588125317 |
| Australian D... (AUD) | 2024-06-14 04:05:00 | Fee | 1 | 119.14 | 119.14 | Cmc trust | Cmc trust | 588125317 |
| Bitcoin (BTC) | 2024-06-14 11:02:01 | Transfer Out | 101,917.09 | 0.11822477 | 12,049.12 | Louis TrustWallet Cold Wallet 2 (bc1q...o-in)) | bitcoin.com.au | 5917940950bbff4006a8dd3f7485472b0ee-7870a22bd8bb4f8 2adaf7bd972773 |
| Bitcoin (BTC) | 2024-06-14 11:02:01 | Fee | 101,917.09 | 0.00003553 | 3.62 | Louis TrustWallet Cold Wallet 2 (bc1q...o-in)) | bitcoin.com.au | 5917940950bbff4006a8dd3f7485472b0ee-7870a22bd8bb4f8 2adaf7bd972773 |

DISCLAIMER: Calculated results shown in this report are based on the information you provided at the time of calculation. You should use these results as an estimate and for guidance purposes only. Although we try to ensure the accuracy of these results, errors may occur. Make sure you verify the results. If you have any uncertainty, speak to your tax professional.

# Transactions

Case 1:25-cv-05745-RPK-CHK    Document 400    Filed 04/09/26    Page 149 of 192 PageID #: 9858

| Currency | Timestamp | Trade Type | Price | Quantity | Value | From | To | Transaction Id |
|---|---|---|---|---|---|---|---|---|
| Australian D... (AUD) | 2024-06-15 04:07:00 | Fiat Withdrawal | 1 | 11,794.02 | 11,794.02 | Bitcoin.com.au | Bank | 3434314901 |
| Australian D... (AUD) | 2024-06-15 04:07:00 | Fee | 1 | 1.5 | 1.5 | Bitcoin.com.au | Bitcoin.com.au | 3434314901 |
| Australian D... (AUD) | 2024-06-20 01:55:00 | Fiat Deposit | 1 | 20,000 | 20,000 | Bank | Bitcoin.com.au | 1651705659 |
| Ethereum (ETH) | 2024-06-20 02:43:23 | Fee | 5,322.31 | 0.00031165 | 1.66 | Louis Trust Wallet Main Wallet 3 (0-xec...eum)) | Louis Trust Wallet Main Wallet 3 (0-xec...eum)) | 0x7f80597576da350a7151fb7824775b54c8-c88eb16823eb2d 43805fa5aeb768b3 |
| Ethereum (ETH) | 2024-06-20 05:01:00 | Buy | 5,414.54 | 3.65718867 | 19,801.98 | Bitcoin.com.au | Bitcoin.com.au | 4130523696 |
| Australian D... (AUD) | 2024-06-20 05:01:00 | Sell | 1 | 19,801.98 | 19,801.98 | Bitcoin.com.au | Bitcoin.com.au | 4130523696 |
| Australian D... (AUD) | 2024-06-20 05:01:00 | Fee | 1 | 198.01 | 198.01 | Bitcoin.com.au | Bitcoin.com.au | 4130523696 |
| Ethereum (ETH) | 2024-06-20 07:13:00 | Transfer Out | 5,351.47 | 3.65218867 | 19,544.58 | Bitcoin.com.au | Louis Trust Wallet Main Wallet 3 (0-xec...eum)) | 3789230782 |
| Australian D... (AUD) | 2024-06-20 07:13:00 | Fee | 1 | 0.005 | 0.01 | Bitcoin.com.au | Bitcoin.com.au | 3789230782 |
| Ethereum (ETH) | 2024-06-20 12:24:47 | Transfer In | 5,295.97 | 0.1 | 529.6 | Louis TrustWallet ETH Cold Wallet 2 (0xe-9...eum)) | Louis Trust Wallet Main Wallet 3 (0-xec...eum)) | 0x19ad19ee9649ba9d7eaa317ceb876a8c4e-8fc57339c1fb91 1465361667e06f01 |
| Ethereum (ETH) | 2024-06-20 12:24:47 | Transfer Out | 5,295.97 | 0.1 | 529.6 | Louis TrustWallet ETH Cold Wallet 2 (0xe-9...eum)) | Louis Trust Wallet Main Wallet 3 (0-xec...eum)) | 0x19ad19ee9649ba9d7eaa317ceb876a8c4e-8fc57339c1fb91 1465361667e06f01 |
| Ethereum (ETH) | 2024-06-20 12:24:47 | Fee | 5,295.97 | 0.00009826 | 0.52 | Louis TrustWallet ETH Cold Wallet 2 (0xe-9...eum)) | Louis TrustWallet ETH Cold Wallet 2 (0xe-9...eum)) | 0x19ad19ee9649ba9d7eaa317ceb876a8c4e-8fc57339c1fb91 1465361667e06f01 |
| Ethereum (ETH) | 2024-06-20 12:24:47 | Fee | 5,295.97 | 0.00009826 | 0.52 | Louis TrustWallet ETH Cold Wallet 2 (0xe-9...eum)) | Louis Trust Wallet Main Wallet 3 (0-xec...eum)) | 0x19ad19ee9649ba9d7eaa317ceb876a8c4e-8fc57339c1fb91 1465361667e06f01 |
| Ethereum (ETH) | 2024-06-20 14:09:35 | Transfer In | 5,323.57 | 3.65218867 | 19,442.68 | 0x08...3ca8 | Louis Trust Wallet Main Wallet 3 (0-xec...eum)) | 0xa670ae31d1a429e6267d0e135632590e0-827c00fcd8182ad a482086e7ecedf37 |
| Ethereum (ETH) | 2024-06-20 14:09:35 | Fee | 5,323.57 | 0.00008055 | 0.43 | 0x08...3ca8 | Louis Trust Wallet Main Wallet 3 (0-xec...eum)) | 0xa670ae31d1a429e6267d0e135632590e0-827c00fcd8182ad a482086e7ecedf37 |
| Australian D... (AUD) | 2024-06-20 18:07:00 | Fiat Deposit | 1 | 5,000 | 5,000 | Bank | Bitcoin.com.au | 2533708407 |
| Ethereum (ETH) | 2024-06-20 19:43:23 | Stolen | 5,322.31 | 3.65218867 | 19,438.08 | Louis Trust Wallet Main Wallet 3 (0-xec...eum)) | 0xa1...55c5 | 0x7f80597576da350a7151fb7824775b54c8-c88eb16823eb2d 43805fa5aeb768b3 |
| Australian D... (AUD) | 2024-06-23 11:35:00 | Fiat Deposit | 1 | 10,000 | 10,000 | Bank | Bitcoin.com.au | 523808619 |
| Ethereum (ETH) | 2024-06-24 04:12:23 | Fee | 5,209.78 | 0.00007247 | 0.38 | Louis TrustWallet ETH Cold Wallet 2 (0xe-9...eum)) | Louis TrustWallet ETH Cold Wallet 2 (0xe-9...eum)) | 0x813c06b9bf879b359e85db508f22679cf3-a977a89565c8ce 01e85187599e95f5 |
| Australian D... (AUD) | 2024-06-24 13:45:00 | Fiat Deposit | 1 | 3,000 | 3,000 | Bank | Bitcoin.com.au | 3916312666 |

DISCLAIMER: Calculated results shown in this report are based on the information you provided at the time of calculation. You should use these results as an estimate and for guidance purposes only. Although we try to ensure the accuracy of these results, errors may occur. Make sure you verify the results. If you have any uncertainty, speak to your tax professional.

# Transactions

Case 1:25-cv-05745-RPK-CHK    Document 400    Filed 04/09/26    Page 150 of 192 PageID #: 9859

| Currency | Timestamp | Trade Type | Price | Quantity | Value | From | To | Transaction Id |
|---|---|---|---|---|---|---|---|---|
| Ethereum (ETH) | 2024-06-24 14:02:00 | Buy | 5,344.31 | 3.33471791 | 17,821.78 | Bitcoin.com.au | Bitcoin.com.au | 2403596200 |
| Australian D... (AUD) | 2024-06-24 14:02:00 | Sell | 1 | 17,821.78 | 17,821.78 | Bitcoin.com.au | Bitcoin.com.au | 2403596200 |
| Australian D... (AUD) | 2024-06-24 14:02:00 | Fee | 1 | 178.21 | 178.21 | Bitcoin.com.au | Bitcoin.com.au | 2403596200 |
| Ethereum (ETH) | 2024-06-24 21:12:23 | Transfer Out | 5,209.78 | 0.0551027 | 287.07 | Louis TrustW-allet ETH Cold Wallet 2 (0xe-9...eum)) | Louis Trus-t Wallet Mai-n Wallet 3 (0-xec...eum)) | 0x813c06b9bf879b359e85db508f22679cf3-a977a89565c8ce 01e85187599e95f5 |
| Ethereum (ETH) | 2024-06-24 21:12:23 | Transfer In | 5,209.78 | 0.0551027 | 287.07 | Louis TrustW-allet ETH Cold Wallet 2 (0xe-9...eum)) | Louis Trus-t Wallet Mai-n Wallet 3 (0-xec...eum)) | 0x813c06b9bf879b359e85db508f22679cf3-a977a89565c8ce 01e85187599e95f5 |
| Australian D... (AUD) | 2024-06-25 03:26:00 | Buy | 1 | 16,813.82 | 16,813.82 | Bitcoin.com.au | Bitcoin.com.au | 4171594227 |
| Ethereum (ETH) | 2024-06-25 03:26:00 | Sell | 5,042.05 | 3.33471791 | 16,813.82 | Bitcoin.com.au | Bitcoin.com.au | 4171594227 |
| Australian D... (AUD) | 2024-06-25 03:26:00 | Fee | 1 | 166.46 | 166.46 | Bitcoin.com.au | Bitcoin.com.au | 4171594227 |
| Australian D... (AUD) | 2024-06-25 03:32:00 | Fiat Withdrawal | 1 | 16,479.39 | 16,479.39 | Bitcoin.com.au | Bank | 471265432 |
| Australian D... (AUD) | 2024-06-25 03:32:00 | Fee | 1 | 1.5 | 1.5 | Bitcoin.com.au | Bitcoin.com.au | 471265432 |
| Tether (USDT) | 2024-06-26 14:53:29 | Income | 1.5 | 1.35127192 | 2.03 | Binance | Binance | 179937033884 |
| Australian D... (AUD) | 2024-06-27 20:33:00 | Fiat Withdrawal | 1 | 16,500 | 16,500 | Revolut | Techmarketau | 3071755370 |
| Australian D... (AUD) | 2024-06-28 20:33:00 | Fiat Deposit | 1 | 16,500 | 16,500 | Revolut | Techmarketau | 2508376483 |
| Bitcoin (BTC) | 2024-06-28 20:33:00 | Stolen | 92,463.12 | 0.15378029 | 14,219.01 | Techmarketau | Bc1q...qcqa | 2929262606 |

DISCLAIMER: Calculated results shown in this report are based on the information you provided at the time of calculation. You should use these results as an estimate and for guidance purposes only. Although we try to ensure the accuracy of these results, errors may occur. Make sure you verify the results. If you have any uncertainty, speak to your tax professional.

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK

United States of America,
Plaintiff,

v. Case No. 1:25-cv-05745

Approximately 127,271 Bitcoin ("BTC"),
Previously Stored at the Virtual Currency Addresses
Listed in Attachment A, and All Proceeds Traceable Thereto,
Defendants in Rem.

**EXHIBIT F – REGULATORY FINDINGS AND CORRESPONDENCE**
(CMC TRUST AND SWAPBRIDGE)

**1. PURPOSE**

This Exhibit is submitted in support of the Affidavit of Louis Michael Sylvain Selvon.

It provides **official regulatory findings and correspondence** confirming that the entities:

- **CMC Trust**, and
- **Swapbridge**,

were operating **without authorization** and have been identified by financial regulators as unlicensed or potentially fraudulent.

This evidence is relevant to establishing that:

The transfers made by the Affiant were induced through misrepresentation and were not voluntary financial transactions.

**2. FINMA FINDINGS – CMC TRUST**

The Swiss Financial Market Supervisory Authority (FINMA) confirmed the following:

- CMC Trust **does not hold a FINMA license**
- CMC Trust is **not listed in the Swiss Commercial Register**
- CMC Trust was placed on the **FINMA Warning List on 29 May 2024**

Supporting correspondence dated:

- **4 April 2024** (initial inquiry response)
- **2 July 2024** (confirmation of warning list inclusion)

These findings establish that CMC Trust:

- Was not a legitimate Swiss financial institution
- Misrepresented its regulatory status
- Operated without authorization

**3. FCA FINDINGS – SWAPBRIDGE**

The United Kingdom Financial Conduct Authority (FCA) has issued a public warning stating:

- Swapbridge is **not authorized** to provide financial services in the United Kingdom
- The firm **may be promoting or offering financial services without permission**
- Consumers are advised to **avoid dealing with this entity**

The FCA warning confirms:

- Swapbridge operated outside regulatory oversight
- Users would not have access to protections such as:
  - Financial Ombudsman Service
  - Financial Services Compensation Scheme (FSCS)

## 4. ASIC / MONEYSMART WARNINGS

The Australian Securities and Investments Commission (ASIC), through its MoneySmart platform, has listed:

- **CMC Trust**, and
- **Swapbridge**,

on its investor alert list.

These warnings indicate that:

- The entities were associated with scam activity
- They were targeting consumers without proper licensing

## 5. LEGAL SIGNIFICANCE

The regulatory findings across multiple jurisdictions demonstrate:

- The entities were **unlicensed and unauthorized**
- They **misrepresented themselves as legitimate financial service providers**
- The Affiant relied on those representations when transferring funds

Accordingly:

The transfers were induced by material misrepresentation and constitute fraud-induced transactions, not voluntary investments.

## 6. RELEVANCE TO CURRENT PROCEEDINGS

This Exhibit is submitted to:

- Document the fraudulent nature of the entities receiving the Affiant's funds
- Support the classification of the Affiant as a fraud victim
- Reinforce the connection between the Affiant's transactions and broader laundering activity described in the Verified Complaint

This Exhibit is informational and supports the Affiant's previously submitted materials and filings.

## 7. EXHIBITS INCLUDED

The following documents are included within this Exhibit:

- **Exhibit F-1 –** FINMA Correspondence (4 April 2024)
- **Exhibit F-2 –** FINMA Correspondence (2 July 2024)
- **Exhibit F-3 –** FINMA Warning List Entry (CMC Trust)
- **Exhibit F-4 –** FCA Warning Notice (Swapbridge)
- **Exhibit F-5 –** ASIC / MoneySmart Investor Alerts

Respectfully submitted,

Louis Michael Sylvain Selvon
Blair Athol NSW 2560

Australia

Dated: 10th April 2026

**Exhibit F-1** – FINMA Correspondence (4 April 2024)

| | |
|---|---|
| **From:** | Finma Questions |
| **To:** | support@netbizint.com.au |
| **Subject:** | AW: CMC Trust Brokerage in Switzerland |
| **Date:** | Thursday, 4 April 2024 6:51:58 PM |

Dear Mr Selvon

We refer to your email of 1st April 2024 regarding CMC Trust (https://www.cmc-trust.net/).

We can only comment on a company in so far as we say whether or not it has a FINMA license to operate on the Swiss financial market. A list of all authorized institutions can be found here (incl. search function): https://www.finma.ch/en/finma-public/authorised-institutions-individuals-and-products/. A provider with the name CMC Trust does not have a FINMA license.

Furthermore, the name is not listed in the Swiss Commercial Register (www.zefix.ch).

FINMA always follows up on information it receives from the public. If, during the investigations, it emerges that supervisory law has been breached, FINMA will take the necessary measures. Please note, however, that persons who pass on information or make complaints to FINMA cannot become a party to the proceedings, i.e. they have no right to the disclosure of information nor have they access to records or documents.

In a general way and regardless of your request, we would like to draw your attention to the fact that we cannot help recover money or investments. A civil court would be responsible for this task. If you feel that you are a victim of fraud, you can contact the competent criminal prosecution authorities or the police. FINMA has no civil or criminal jurisdiction.

In addition, as general information, you will find information on our website about customer protection under the heading of private individuals, https://www.finma.ch/en/finma-public/ and https://www.finma.ch/en/finma-public/schutz-vor-anlagebetrug/.


Kind regards


**Nadine Bucher**
Communications


Eidgenössische Finanzmarktaufsicht FINMA
Autorité fédérale de surveillance des marchés financiers FINMA
Autorità federale di vigilanza sui mercati finanziari FINMA
Swiss Financial Market Supervisory Authority FINMA

Laupenstrasse 27, CH-3003 Bern
www.finma.ch




-----Ursprüngliche Nachricht-----
Von: Net Business International <support@netbizint.com.au>
Gesendet: Montag, 1. April 2024 07:30
An: Info <Info@finma.ch>
Betreff: CMC Trust Brokerage in Switzerland

EXTERNAL email: Be careful when opening attachments and links. If in doubt, report them as spam/phishing.


Dear FINMA

I am messaging to esquire about this site and brokerage

https://www.cmc-trust.net/

The account manager says they operate in Switzerland promoting Quantum AI trading. Reviews I read to date about CMC Trust was on the site

http://www.cmc-trust.com/

This site is no longer valid.

Reviews about CMC Trust varies from the site

https://au.trustpilot.com/review/www.cmc-trust.com

Can you please advise about the brokerage site

https://www.cmc-trust.net/

Regards, Louis Selvon

**Exhibit F-2 –** FINMA Correspondence (2 July 2024)

| | |
|---|---|
| **From:** | Finma Questions |
| **To:** | support@netbizint.com.au |
| **Subject:** | AW: Questions about CMC Trust Brokerage in Zurich Switzerland |
| **Date:** | Tuesday, 2 July 2024 7:10:09 PM |

Dear Mr Selvon

Thank you for contacting FINMA again.

As you already know from our first reply of 5 April 2024, FINMA always follows up on information it receives from investors. If, during the investigations, it emerges that supervisory law has been breached, FINMA takes the necessary measures. Concerning CMC Trust, this measure resulted in the entry on the warning list (https://www.finma.ch/en/finma-public/warnungen/) on 29 May 2024, see CMC Trust | Warning list | FINMA.

We hope that our response clarifies the situation.

Kind regards

**Nadine Bucher**
Communications

Eidgenössische Finanzmarktaufsicht FINMA
Autorité fédérale de surveillance des marchés financiers FINMA
Autorità federale di vigilanza sui mercati finanziari FINMA
Swiss Financial Market Supervisory Authority FINMA

Laupenstrasse 27, CH-3003 Bern
www.finma.ch

-----Ursprüngliche Nachricht-----
Von: Net Business International <support@netbizint.com.au>
Gesendet: Montag, 1. Juli 2024 12:56
An: Finma Questions <questions@finma.ch>
Betreff: Re: Questions about CMC Trust Brokerage in Zurich Switzerland

Dear FINMA,

I attach statements of deposits. Bonus does get honored. Two withdrawals was processed but then re-deposited based on deals offerings.

The last crypto exchange I did a transfer also questioned me about transactions from their platform to crypto address about who I have been talking to. Two Australians banks mentioned to me that they gets lots of reports of fraud from overseas brokerage in Europe.

TechMarket was given by the brokerage for the latest withdrawal which as far as I see gets put into my account. The account does generate profits.

The communication is mostly via whatsapps with the assigned account manager.

It just waiting to see if the latest withdrawal gets processed by the brokerage.

Regards

Louis Selvon

On 2024-07-01 05:48, Net Business International wrote:
> Dear FINMA,
>
> This brokerage have negative reviews at Trust Pilot
>
> https://au.trustpilot.com/review/www.cmc-trust.com
> https://au.trustpilot.com/review/cmc-trust.net
>
> The website has now moved to
>
> http://www.cmc-trust.org/
>
> The website uses a support email address of support@cmc-t.com which is
> undelivered with email address not found. Why have an email address on
> a website that does not work is a bit of a concern.
>
> Many Australians seems to be contacted by the brokerage. One of the
> person I spoke to from the site reviews was blocked by the brokerage
> from future correspondence.
>
> I was assigned an account manager who I spoke to for few months
> constantly asking for more money be deposited based on deals and
> events occurring.
>
> I have a withdrawal on pending which am still waiting to be processed
> by Finance. It's only been two days though and waiting to see if it
> will be processed.
>
> The only point of contact is with an assigned account manager. They
> don't seem to have a proper way to contact support if an account
> manager becomes unavailable or not respond.
>
> FINMA website does advise on their site that being unlicensed does not
> mean it's not legal.
>
> Just wondering if this unlicensed brokerage is trustworthy or not ?
>
> Thank You and Regards
>
> Louis Selvon

**Exhibit F-3 –** FINMA Warning List Entry (CMC Trust)



Home ▢..▢Warnings▢Warning list▢CMC Trust

## CMC Trust

← Back to overview page

29.05.2024

| | |
|---|---|
| **Name** | CMC Trust |
| **Domicile** | - |
| **Address** | Walchestrasse 9, 8006 Zürich |
| **Internet** | www.cmc-trust.net |
| **Commercial register** | Not entered in commercial register |

**Exhibit F-4 –** FCA Warning Notice (Swapbridge)



Search

Home      News      SwapBridge

# SwapBridge

Warnings │ First published: 18/06/2024 │ Last updated: 18/06/2024

This firm may be providing or promoting financial services or products without our permission. You should avoid dealing with this firm and beware of scams.

On this page

Unauthorised firm details

What this means for you

How to protect yourself

Report an unauthorised firm

Almost all firms and individuals must be authorised by us to carry out or promote financial services in the UK.

**This firm is not authorised by us** and may be targeting people in the UK.

Search our Warning List for other unauthorised firms and individuals we're aware

of.

# Unauthorised firm details

**Name:** SwapBridge

**Address:** 98 HOLBURN STREET, ABERDEEN, SCOTLAND, UNITED KINGDOM, AB10 6BY

**Telephone:** +31970102814

**Email:** support@swapbridge.pro

**Website:** swapbridge.pro/

Some firms may give incorrect contact details including postal addresses, telephone numbers and email addresses. They may change these contact details over time.

They may also give you details that belong to another business or individual, so the information looks genuine.

# What this means for you

If you deal with this firm, you won't have access to the Financial Ombudsman Service if you have a complaint.

You also won't be protected by the Financial Services Compensation Scheme (FSCS) if things go wrong. This means it's unlikely you'd get your money back if the firm goes out of business.

# How to protect yourself

You should only deal with financial firms that are authorised by us. If a financial firm is authorised by us, it gives you greater protection if things go wrong.

You can check our Financial Services Register to make sure a firm is authorised and has permission for the service it's offering you.

You'll also be able to find:

- information on how you're protected
- contact details for authorised firms

If you're contacted unexpectedly by a financial business or individual, make sure you reply using the contact details on the FS Register.

Find out more about how to protect yourself from scams.

# Report an unauthorised firm

Case 1:25-cv-05745-RPK-CHK     Document 400     Filed 04/09/26     Page 164 of 192 PageID #: 9873

If you think you've been approached by an unauthorised firm, call us on **0800 111 6768**, or use our contact form.

## Was this page useful?

◯ Yes   ◯ No

Print Page

Share page

More information                                                    —

Using the FS Register

FCA Warning List

Report a scam

Protect yourself from scams

Social

Accessibility

Complain about us

Copyright notice

Corporate responsibility

Cymraeg

Freedom of information

Modern Slavery and Human Trafficking Statement

Confidential – Louis Michael Sylvain Selvon April 2026 – Page 4 | 19

Privacy

Sitemap

Translated languages

———————————————————————————

Registers and Systems

———————————————————————————

Careers

———————————————————————————

Contact



Copyright © 2026 FCA. All rights reserved.

Company no. 01920623

Exhibit F-5 – ASIC / MoneySmart Investor Alerts

# CMC Trust (cmc-trust.org)

First date added: 01/07/2024 | Last updated: 01/07/2024

**WARNING!** Be wary of dealing with this business as it is unlicensed in Australia.

This entity may be offering or advertising, or may have offered or advertised, financial services to Australian consumers. It does not hold an Australian financial services licence or Australian credit licence from ASIC, and is not authorised by a licensee. Almost all providers of financial services in Australia must be licensed by ASIC.

## Unlicensed entity details

| | |
|---|---|
| Name | |
| CMC Trust (cmc-trust.org) | |
| Type | |
| Unlicensed | |
| Aliases | |
| – | |
| Address | |
| Walchestrasse 9 8006 Zürich Switzerland | |
| Website | |
| https://cmc-trust.org | |
| Social media | |
| – | |
| Email | |
| Support@cmc-t.com | |

Case 1:25-cv-05745-RPK-CHK    Document 400    Filed 04/09/26    Page 167 of 192 PageID #: 9876

## Phone

_

| | |
|---|---|
| **Overseas Bank Account Details** | ☐ |
| _ | Back to top |
| **Other information** | |
| _ | |

These details are based on information available at the time of posting or updating. Since then, the name, contact details and any website may have changed. ASIC does not independently verify the accuracy of these contact details.

Even if you can't find a name on the list, it doesn't mean you can trust it. Always do your

Case 1:25-cv-05745-RPK-CHK    Document 400    Filed 04/09/26    Page 168 of 192 PageID #: 9877

# SwapBridge (swapbridge.co)

First date added: 05/12/2024 | Last updated: 05/12/2024

**WARNING!** Be wary of dealing with this business as it is unlicensed in Australia.

This entity may be offering or advertising, or may have offered or advertised, financial services to Australian consumers. It does not hold an [Australian financial services licence](#) or [Australian credit licence](#) from ASIC, and is not authorised by a licensee. Almost all providers of financial services in Australia must be licensed by ASIC.

## Unlicensed entity details

| | |
|---|---|
| **Name** | |
| SwapBridge (swapbridge.co) | |
| **Type** | |
| Unlicensed | |
| **Aliases** | |
| – | |
| **Address** | |
| 98 Holburn Street Aberdeen Scotland AB10 6B | |
| **Website** | |
| https://swapbridge.co | |
| **Social media** | |
| – | |
| **Email** | |
| support@swapbridge.co | |
| **Phone** | |
| +3197010281461 | |

## Overseas Bank Account Details

–

## Other information

Related Investor Alert https://moneysmart.gov.au/check-and-report-scams/investor-alert-list#!swapbridge-swapbridge-pro-and-portal-swapbridge-me--1812

These details are based on information available at the time of posting or updating. Since then, the name, contact details and any website may have changed. ASIC does not independently verify the accuracy of these contact details.

Even if you can't find a name on the list, it doesn't mean you can trust it. Always do your own research and check before you invest

| Remarks | - |
|---------|---|

C o n f i d e n t i a l – L o u i s  M i c h a e l  S y l v a i n  S e l v o n  A p r i l  2 0 2 6 –  P a g e  2 | 19

CTC Ledger Pty Ltd
ABN 53 655 951 812
Sydney, Australia

cryptotaxcalculator.io
info@cryptotaxcalculator.io

# OUTGOING GIFT AND LOST OR STOLEN ASSETS REPORT

## 1st July 2023 - 30th June 2024

*Generated at: 9th September 2024, 1:23:28 am*

| Report Details | |
| --- | --- |
| Currency: | AUD |
| Inventory Method: | First in First Out |
| Cost Basis Tracking: | Universal |
| Total transactions: | 267 |
| Transactions in timeframe: | 181 |

| Report Summary | |
| --- | --- |
| Total Outgoing Gift | $0.00 |
| Total Lost | $0.00 |
| Total Stolen | $247,045.72 |
| **Total** | **$247,045.72** |

## Report Details

All fiat values and prices are in AUD unless otherwise stated. Where shown, market prices are determined using the average market value at the time of the acquisition/disposal unless the price is otherwise provided by the trading platform (or is manually overridden). All dates and times are in the "Australia/Sydney" timezone.

DISCLAIMER: Calculated results shown in this report are based on the information you provided at the time of calculation. You should use these results as an estimate and for guidance purposes only. Although we try to ensure the accuracy of these results, errors may occur. Make sure you verify the results. If you have any uncertainty, speak to your tax professional.

# Transactions

Case 1:25-cv-05745-RPK-CHK    Document 400    Filed 04/09/26    Page 172 of 192 PageID #: 9881

| Currency | Timestamp | Trade | Quantity | Value | From | To | Transaction id |
|---|---|---|---|---|---|---|---|
| Bitcoin (BTC) | 2023-08-21 07:22:28 | Stolen | 0.0039175 | 159.35 | Coinbase | 1EtT...NsaW | 0x6ad81df4648c2153b425f5868bace0fbe521-5bd9a9dec618 f3330295cf770764 |
| USDC | 2024-03-29 18:57:23 | Stolen | 1,940.302487 | 2,977.73 | Louis Coinbase walle-t (0xee...eum)) | 0xa1...55c5 | 0xf48ca3f9451a5fae824c4d2a74060bb56841-63b729ac51bb a12f8d49688268ce |
| Bitcoin (BTC) | 2024-04-09 17:31:51 | Stolen | 0.0108091 | 1,152.06 | Coinbase | bc1q...57c3 | 0x29bd577f2d78b0126503d44022bfdaa4cde-f7cd3733da3a9 1202210b601c8ff2 |
| Bitcoin (BTC) | 2024-04-10 18:47:50 | Stolen | 0.02 | 2,084.54 | Coinbase | bc1q...57c3 | 0xa645a98ab924ae1aae801168ebe30512b0d-b6fd1c237df0e 8059528bd282a758 |
| Bitcoin (BTC) | 2024-04-11 11:30:59 | Stolen | 0.0041 | 443.51 | Coinbase | bc1q...57c3 | 0x99298111812013de9b86a3a429bf2dcf159c9-0c2e96b7ed2 2db2cbd52327e948 |
| USDC | 2024-04-25 19:10:41 | Stolen | 2,011.26056 | 3,079.42 | Coinbase | 0x33...fb9f | 0x20fd6a22055fa46cf90ce58ba88c37a86189-94baadb8fac3 6fa20359bcd43a03 |
| USDC | 2024-04-26 13:53:44 | Stolen | 3,242.892779 | 4,960.42 | Coinbase | 0x33...fb9f | 0x3b438c791fdf97c0ebc3b56e748ba03f760-39d435936652c 25e34de03d53eb34 |
| Bitcoin (BTC) | 2024-04-29 17:03:23 | Stolen | 0.02802024 | 2,648.4 | Coinbase | bc1q...57c3 | 0xad9984dd77d138619a917345ff2bc250dcdd-2695e0034a0e a531b32909338cd4 |
| USDC | 2024-05-01 11:41:34 | Stolen | 1,653.748951 | 2,534.14 | Coinbase | 0x33...fb9f | 0xf243aeab92cbc89ce9f1c416c25a291252cf8-0468f1d6c2c 63cffa4b95778abd |
| USDC | 2024-05-01 14:33:18 | Stolen | 3,549.874318 | 5,439.87 | Coinbase | 0x33...fb9f | 0x0fbc2e0aa2d4089df5702518fb2b4e69a0e-f2b65488e2a7d 2d47e3b1f0a6531a |
| USDC | 2024-05-03 09:56:10 | Stolen | 5,884.048775 | 9,012.4 | Coinbase | 0x33...fb9f | 0x22ec92c94d9c988b2120cc930caaa2d0bfc-ab473dd70e02a d285059067ac0cc9 |
| USDC | 2024-05-04 14:54:43 | Stolen | 2,825.965319 | 4,295.18 | Coinbase | 0x33...fb9f | 0xa185f6cefb1dc2f60afd31e220189edd5d5c0-b619e15f021 1beb9de62ffb5da6 |
| Bitcoin (BTC) | 2024-05-06 11:49:43 | Stolen | 0.01654845 | 1,601.13 | Coinbase | bc1q...57c3 | 0xda5f9ca04029a1b1f258510b437fc7f7926a7-e1e66c4cf8d c194a7abc310972d |
| Bitcoin (BTC) | 2024-05-09 21:28:07 | Stolen | 0.02624308 | 2,430.58 | Coinbase | bc1q...57c3 | 0xaad7c948bbe54e8b8d77a6464ac51da388f-21aac1f320202 d6a5dc73a4515735 |
| USDC | 2024-05-10 17:25:09 | Stolen | 3,288.487709 | 4,978.96 | Coinbase | 0x33...fb9f | 0x1650c83ba27dc48519ea89c79e3c980efe3-b29163d2b4e8f ca20ec85993d8c89 |
| USDC | 2024-05-11 00:32:55 | Stolen | 1,885.784536 | 2,855.45 | Coinbase | 0x33...fb9f | 0x15bac42aa5b3c989385ad66b064dea039e-98dc4d472d8847 6c6554f5b77cd1d8 |
| Bitcoin (BTC) | 2024-05-18 11:22:04 | Stolen | 0.01795626 | 1,801.67 | Coinbase | bc1q...57c3 | 0xe69e8b568ce90a6931e3e0960618dbf6876-390a8759300d4 27511a02a2957cb0 |
| USDC | 2024-05-30 19:36:53 | Stolen | 3,342.353815 | 5,049.79 | Coinbase | 0x33...fb9f | 0x7015788b91b61518bc09bbeedfc12987749e-352cc2e3a249 154c3706b4089f78 |
| Bitcoin (BTC) | 2024-06-01 04:13:40 | Stolen | 0.02894884 | 2,931.62 | Coinbase | bc1q...57c3 | 0x842e4234bec48fa446e91f2e94af891c7638-bad4a64277e1 5591922869cdb239 |
| Bitcoin (BTC) | 2024-06-02 06:09:00 | Stolen | 0.04725882 | 4,810.88 | Coinbase | bc1q...57c3 | 0xb90860b68ded99999fb203c41b8a075ecd-db6a911dd6cb36 8adc16292a5f5dce |

DISCLAIMER: Calculated results shown in this report are based on the information you provided at the time of calculation. You should use these results as an estimate and for guidance purposes only. Although we try to ensure the accuracy of these results, errors may occur. Make sure you verify the results. If you have any uncertainty, speak to your tax professional.

# Transactions

Case 1:25-cv-05745-RPK-CHK    Document 400    Filed 04/09/26    Page 173 of 192 PageID #: 9882

| Currency | Timestamp | Trade | Quantity | Value | From | To | Transaction id |
|---|---|---|---|---|---|---|---|
| Bitcoin (BTC) | 2024-06-11 13:37:08 | Stolen | 0.04533044 | 4,697.74 | Coinbase | bc1q...57c3 | 0xf894769d2f487e17d9c09ab09f66394c95b-251935bfea4a8 a7ad3e4c6f223ea3 |
| Bitcoin (BTC) | 2024-06-11 18:17:24 | Stolen | 0.02449924 | 2,500.41 | Coinbase | bc1q...00hu | 0x3ac79eb22c8daa85fb7a4d61c3586344849-02c46e6368227 57bcc7c85ede5076 |
| Bitcoin (BTC) | 2024-06-13 06:06:14 | Stolen | 0.81569398 | 83,220.02 | Louis TrustWallet Cold Wallet 2 (bc1q...oin)) | bc1q...00hu | d756a8671e8cde687cbdedd682a7ae6496bd-a2577fe3674361 829d4326955457 |
| Bitcoin (BTC) | 2024-06-13 06:49:24 | Stolen | 0.56660541 | 57,723.36 | Louis TrustWallet Cold Wallet 2 (bc1q...oin)) | bc1q...00hu | c8a6ba5d9bd937314537cd8ad9733c702857-b790cf19130b78 b0fd5f23bd311f |
| Ethereum (ETH) | 2024-06-20 19:43:23 | Stolen | 3.65218867 | 19,438.08 | Louis Trust Wallet Main Wallet 3 (0xec...eum)) | 0xa1...55c5 | 0x7f80597576da350a7151fb7824775b54c8c-88eb16823eb2d 43805fa5aeb768b3 |
| Bitcoin (BTC) | 2024-06-28 20:33:00 | Stolen | 0.15378029 | 14,219.01 | Techmarketau | Bc1q...qcqa | 2929262606 |
| **Totals** | | | | **247,045.72** | | | |

**DISCLAIMER:** Calculated results shown in this report are based on the information you provided at the time of calculation. You should use these results as an estimate and for guidance purposes only. Although we try to ensure the accuracy of these results, errors may occur. Make sure you verify the results. If you have any uncertainty, speak to your tax professional.



CTC Ledger Pty Ltd
ABN 53 655 951 812
Sydney, Australia

cryptotaxcalculator.io
info@cryptotaxcalculator.io

# TRANSACTIONS REPORT

## 1st July 2023 - 30th June 2024

*Generated at: 9th September 2024, 1:23:28 am*

| Report Details | |
| --- | --- |
| Currency: | AUD |
| Inventory Method: | First in First Out |
| Cost Basis Tracking: | Universal |
| Total transactions: | 267 |
| Transactions in timeframe: | 181 |

| Report Summary |
| --- |

A total of 354* transactions are detailed in this report

## Report Details

*In this report, grouped transactions are broken down into their individual components. For example, a single trade is displayed as separate buy and sell transactions. All fiat values and prices are in AUD unless otherwise stated. Where shown, market prices are determined using the average market value at the time of the acquisition/disposal unless the price is otherwise provided by the trading platform (or is manually overridden). All dates and times are in the "Australia/Sydney" timezone.

DISCLAIMER: Calculated results shown in this report are based on the information you provided at the time of calculation. You should use these results as an estimate and for guidance purposes only. Although we try to ensure the accuracy of these results, errors may occur. Make sure you verify the results. If you have any uncertainty, speak to your tax professional.

# Transactions

Case 1:25-cv-05745-RPK-CHK   Document 400   Filed 04/09/26   Page 175 of 192 PageID #: 9884

| Currency | Timestamp | Trade Type | Price | Quantity | Value | From | To | Transaction Id |
|---|---|---|---|---|---|---|---|---|
| Australian D... (AUD) | 2023-08-21 07:14:09 | Fiat Deposit | 1 | 180 | 180 | bank | Coinbase | 3be9d1b1-75fc-5acb-a2c7-baec3f31c2c9 |
| Bitcoin (BTC) | 2023-08-21 07:20:46 | Buy | 41,271.4 | 0.00379706 | 156.71 | Coinbase | Coinbase | 34462e8d-0929-5e4f-9c55-7c3504211311 |
| Australian D... (AUD) | 2023-08-21 07:20:46 | Sell | 1 | 156.71 | 156.71 | Coinbase | Coinbase | 34462e8d-0929-5e4f-9c55-7c3504211311 |
| Australian D... (AUD) | 2023-08-21 07:20:46 | Fee | 1 | 3.29 | 3.29 | Coinbase | Coinbase | 34462e8d-0929-5e4f-9c55-7c3504211311 |
| Bitcoin (BTC) | 2023-08-21 07:22:28 | Stolen | 40,677.29 | 0.0039175 | 159.35 | Coinbase | 1EtT...NsaW | 0x6ad81df4648c2153b425f5868bace0fbe5-215bd9a9dec618 f3330295cf770764 |
| Bitcoin (BTC) | 2023-08-21 07:22:28 | Fee | 40,677.29 | 0.0000112 | 0.46 | Coinbase | Coinbase | 0x6ad81df4648c2153b425f5868bace0fbe5-215bd9a9dec618 f3330295cf770764 |
| Australian D... (AUD) | 2024-03-28 22:39:08 | Fiat Deposit | 1 | 3,000 | 3,000 | bank | Coinbase | 3546885b-5541-5ef6-a1ce-f88594292589 |
| USDC | 2024-03-28 22:58:15 | Buy | 1.55 | 1,937.501882 | 3,000 | Coinbase | Coinbase | 6a851b6d-7adc-531e-b8e0-84944f8829d4 |
| Australian D... (AUD) | 2024-03-28 22:58:15 | Sell | 1 | 3,000 | 3,000 | Coinbase | Coinbase | 6a851b6d-7adc-531e-b8e0-84944f8829d4 |
| USDC | 2024-03-28 22:59:29 | Buy | 1.55 | 12.915394 | 20 | Coinbase | Coinbase | 394b5b33-1145-59f5-a9aa-59e7e73d07fb |
| Australian D... (AUD) | 2024-03-28 22:59:29 | Sell | 1 | 20 | 20 | Coinbase | Coinbase | 394b5b33-1145-59f5-a9aa-59e7e73d07fb |
| USDC | 2024-03-29 05:27:24 | Transfer Out | 1.54 | 1,940.302487 | 2,980.44 | Coinbase | Louis Coinbase wallet (0x-ee...eum)) | 0xa6a9bb2f7d33415bd08262839c39c6cdc-bfe0f40d26b147a 7795d00d951dccd3 |
| USDC | 2024-03-29 05:27:24 | Fee | 1.54 | 10.114789 | 15.54 | Coinbase | Coinbase | 0xa6a9bb2f7d33415bd08262839c39c6cdc-bfe0f40d26b147a 7795d00d951dccd3 |
| USDC | 2024-03-29 05:29:11 | Transfer In | 1.54 | 1,940.302487 | 2,988.34 | Coinbase | Louis Coinbase wallet (0x-ee...eum)) | 0xa6a9bb2f7d33415bd08262839c39c6cdc-bfe0f40d26b147a 7795d00d951dccd3 |
| Ethereum (ETH) | 2024-03-29 11:31:16 | Transfer Out | 5,472.22 | 0.0036572 | 20.01 | Coinbase | Louis Coinbase wallet (0x-ee...ase)) | 0xcd5fabd86fe01e70dba846d3cdb1115d40-7f29d0a56f3c74 942d52f02b998243 |
| Ethereum (ETH) | 2024-03-29 11:31:16 | Fee | 5,472.22 | 0.00000324 | 0.02 | Coinbase | Coinbase | 0xcd5fabd86fe01e70dba846d3cdb1115d40-7f29d0a56f3c74 942d52f02b998243 |
| Ethereum (ETH) | 2024-03-29 11:31:25 | Transfer In | 5,471.6 | 0.0036572 | 20.01 | Coinbase | Louis Coinbase wallet (0x-ee...ase)) | 0xcd5fabd86fe01e70dba846d3cdb1115d40-7f29d0a56f3c74 942d52f02b998243 |
| Ethereum (ETH) | 2024-03-29 15:56:39 | Transfer Out | 5,472.31 | 0.00274081 | 15 | Coinbase | Louis Coinbase wallet (0x-ee...ase)) | 0x57bb27297945e370ff56130e63782e0fb7-fd07eabac1deaf 9a4bffa5a10cbae4 |
| Ethereum (ETH) | 2024-03-29 15:56:39 | Fee | 5,472.31 | 0.00000167 | 0.01 | Coinbase | Coinbase | 0x57bb27297945e370ff56130e63782e0fb7-fd07eabac1deaf 9a4bffa5a10cbae4 |
| Ethereum (ETH) | 2024-03-29 15:56:53 | Transfer In | 5,471.67 | 0.00274081 | 15 | Coinbase | Louis Coinbase wallet (0x-ee...ase)) | 0x57bb27297945e370ff56130e63782e0fb7-fd07eabac1deaf 9a4bffa5a10cbae4 |

**DISCLAIMER: Calculated results shown in this report are based on the information you provided at the time of calculation. You should use these results as an estimate and for guidance purposes only. Although we try to ensure the accuracy of these results, errors may occur. Make sure you verify the results. If you have any uncertainty, speak to your tax professional.**

# Transactions

Case 1:25-cv-05745-RPK-CHK     Document 400     Filed 04/09/26     Page 176 of 192 PageID #: 9885

| Currency | Timestamp | Trade Type | Price | Quantity | Value | From | To | Transaction Id |
|---|---|---|---|---|---|---|---|---|
| Ethereum (ETH) | 2024-03-29 16:19:38 | Transfer Out | 5,480.25 | 0.05 | 274.01 | Coinbase | Louis Coinbase wallet (0x-ee...ase)) | 0xd3283399f7054f7da77f819155246b7968-2cf5f5ba6ee089 e129fe2cdeb1e96e |
| Ethereum (ETH) | 2024-03-29 16:19:38 | Fee | 5,480.25 | 0.00000229 | 0.01 | Coinbase | Coinbase | 0xd3283399f7054f7da77f819155246b7968-2cf5f5ba6ee089 e129fe2cdeb1e96e |
| Ethereum (ETH) | 2024-03-29 16:19:49 | Transfer In | 5,483.88 | 0.05 | 274.19 | Coinbase | Louis Coinbase wallet (0x-ee...ase)) | 0xd3283399f7054f7da77f819155246b7968-2cf5f5ba6ee089 e129fe2cdeb1e96e |
| Australian D... (AUD) | 2024-03-29 17:59:09 | Fiat Deposit | 1 | 350 | 350 | bank | Coinbase | cf3f6513-6aff-5aa2-a4ed-ab934a0dc773 |
| Ethereum (ETH) | 2024-03-29 18:03:09 | Buy | 5,545.42 | 0.06260483 | 347.17 | Coinbase | Coinbase | c654dbbb-f779-5b35-94ce-64dd13090d8b |
| Australian D... (AUD) | 2024-03-29 18:03:09 | Sell | 1 | 347.17 | 347.17 | Coinbase | Coinbase | c654dbbb-f779-5b35-94ce-64dd13090d8b |
| Australian D... (AUD) | 2024-03-29 18:03:09 | Fee | 1 | 2.83 | 2.83 | Coinbase | Coinbase | c654dbbb-f779-5b35-94ce-64dd13090d8b |
| Ethereum (ETH) | 2024-03-29 18:51:05 | Transfer Out | 5,410.35 | 0.02772432 | 150 | Coinbase | Louis Coinbase wallet (0x-ee...eum)) | 0x3493562a77ec5515e472152bd56ccd505a-107c04f14f78db 19f3c057cbaf2dcb |
| Ethereum (ETH) | 2024-03-29 18:51:05 | Fee | 5,410.35 | 0.000483 | 2.61 | Coinbase | Coinbase | 0x3493562a77ec5515e472152bd56ccd505a-107c04f14f78db 19f3c057cbaf2dcb |
| Ethereum (ETH) | 2024-03-29 18:52:11 | Transfer In | 5,407.35 | 0.02772432 | 149.92 | Coinbase (0x-3c...9699) | Louis Coinbase wallet (0x-ee...eum)) | 0x3493562a77ec5515e472152bd56ccd505a-107c04f14f78db 19f3c057cbaf2dcb |
| USDC | 2024-03-29 18:57:23 | Stolen | 1.53 | 1,940.302487 | 2,977.73 | Louis Coinbase wallet (0x-ee...eum)) | 0xa1...55c5 | 0xf48ca3f9451a5fae824c4d2a74060bb568-4163b729ac51bb a12f8d49688268ce |
| Ethereum (ETH) | 2024-03-29 18:57:23 | Fee | 5,404.86 | 0.00139358 | 7.53 | Louis Coinbase wallet (0x-ee...eum)) | Louis Coinbase wallet (0x-ee...eum)) | 0xf48ca3f9451a5fae824c4d2a74060bb568-4163b729ac51bb a12f8d49688268ce |
| Ethereum (ETH) | 2024-03-30 17:53:09 | Transfer Out | 5,379.7 | 0.0563945 | 303.39 | Louis Coinbase wallet (0x-ee...ase)) | Coinbase | 0x39dd76c89cf5907367cc7e7aae53ac19db-80703b06e7e7af 4ab416de58fbeb55 |
| Ethereum (ETH) | 2024-03-30 17:53:09 | Fee | 5,379.7 | < 0.00000001 | 0 | Louis Coinbase wallet (0x-ee...ase)) | Coinbase | 0x39dd76c89cf5907367cc7e7aae53ac19db-80703b06e7e7af 4ab416de58fbeb55 |
| Ethereum (ETH) | 2024-03-30 17:53:09 | Fee | 5,379.7 | 0.00000328 | 0.02 | Louis Coinbase wallet (0x-ee...ase)) | Louis Coinbase wallet (0x-ee...ase)) | 0x39dd76c89cf5907367cc7e7aae53ac19db-80703b06e7e7af 4ab416de58fbeb55 |
| Ethereum (ETH) | 2024-03-30 17:54:05 | Transfer In | 5,383.14 | 0.0563945 | 303.58 | Unknown | Coinbase | f4512d43-0a7b-54d8-b665-0d79c48dc023 |
| Australian D... (AUD) | 2024-04-04 09:47:09 | Fiat Deposit | 1 | 1,000 | 1,000 | bank | Coinbase | 7bca2c48-a35d-5124-ab45-f56f36d98c07 |
| USDC | 2024-04-04 10:00:56 | Buy | 1.53 | 326.638683 | 500 | Coinbase | Coinbase | 8f7be1cd-2303-5d2d-90f3-cbc594490565 |
| Australian D... (AUD) | 2024-04-04 10:00:56 | Sell | 1 | 500 | 500 | Coinbase | Coinbase | 8f7be1cd-2303-5d2d-90f3-cbc594490565 |
| USDC | 2024-04-04 10:09:45 | Transfer Out | 1.53 | 321.097997 | 492.53 | Coinbase | Louis Coinbase wallet (0x-ee...eum)) | 0x9b688e968ae34d640dbb718b758225d5f-30a1f9b53cb60e6 11c5d0d9ff569394 |

**DISCLAIMER:** Calculated results shown in this report are based on the information you provided at the time of calculation. You should use these results as an estimate and for guidance purposes only. Although we try to ensure the accuracy of these results, errors may occur. Make sure you verify the results. If you have any uncertainty, speak to your tax professional.

# Transactions

Case 1:25-cv-05745-RPK-CHK    Document 400    Filed 04/09/26    Page 177 of 192 PageID #: 9886

| Currency | Timestamp | Trade Type | Price | Quantity | Value | From | To | Transaction Id |
|---|---|---|---|---|---|---|---|---|
| USDC | 2024-04-04 10:09:45 | Fee | 1.53 | 5.540686 | 8.5 | Coinbase | Coinbase | 0x9b688e968ae34d640dbb718b758225d5f-30a1f9b53cb60e6 11c5d0d9ff569394 |
| USDC | 2024-04-04 10:10:11 | Transfer In | 1.53 | 321.097997 | 492.17 | Coinbase | Louis Coinbase wallet (0x-ee...eum)) | 0x9b688e968ae34d640dbb718b758225d5f-30a1f9b53cb60e6 11c5d0d9ff569394 |
| USDC | 2024-04-04 10:13:38 | Buy | 1.53 | 326.680363 | 500 | Coinbase | Coinbase | 185b2230-3411-5b43-a938-ffa10fa0dd66 |
| Australian D... (AUD) | 2024-04-04 10:13:38 | Sell | 1 | 500 | 500 | Coinbase | Coinbase | 185b2230-3411-5b43-a938-ffa10fa0dd66 |
| USDC | 2024-04-04 10:55:59 | Transfer Out | 1.53 | 321.097997 | 492.17 | Louis Coinbase wallet (0x-ee...eum)) | Coinbase | 0x58784b630e266e340ecc50d1a6ae62c12-d8d576f9927d657 c43c2923613841a9 |
| Ethereum (ETH) | 2024-04-04 10:55:59 | Fee | 5,085.57 | 0.00132178 | 6.72 | Louis Coinbase wallet (0x-ee...eum)) | Louis Coinbase wallet (0x-ee...eum)) | 0x58784b630e266e340ecc50d1a6ae62c12-d8d576f9927d657 c43c2923613841a9 |
| USDC | 2024-04-04 10:56:10 | Transfer In | 1.53 | 321.097997 | 492.53 | Unknown | Coinbase | 0x58784b630e266e340ecc50d1a6ae62c12-d8d576f9927d657 c43c2923613841a9 |
| USDC | 2024-04-04 10:58:52 | Transfer Out | 1.53 | 321.771149 | 493.55 | Coinbase | Louis Coinbase wallet (0x-ee...eum)) | 0xf6306cbe219f0eddba1d7b81bd2d63468b-bd0667e7e39c91 74673592aa7c718e |
| USDC | 2024-04-04 10:58:52 | Fee | 1.53 | 4.909214 | 7.53 | Coinbase | Coinbase | 0xf6306cbe219f0eddba1d7b81bd2d63468b-bd0667e7e39c91 74673592aa7c718e |
| USDC | 2024-04-04 11:00:11 | Transfer In | 1.52 | 321.771149 | 487.52 | Coinbase | Louis Coinbase wallet (0x-ee...eum)) | 0xf6306cbe219f0eddba1d7b81bd2d63468b-bd0667e7e39c91 74673592aa7c718e |
| USDC | 2024-04-04 11:02:47 | Transfer Out | 1.52 | 321.771149 | 487.52 | Louis Coinbase wallet (0x-ee...eum)) | Coinbase | 0x9eb27b886acf4c19ae43a7a96f81cfe55f4-e1a380f8a3569 1fbd5313f1521063 |
| Ethereum (ETH) | 2024-04-04 11:02:47 | Fee | 5,009.68 | 0.00125073 | 6.27 | Louis Coinbase wallet (0x-ee...eum)) | Louis Coinbase wallet (0x-ee...eum)) | 0x9eb27b886acf4c19ae43a7a96f81cfe55f4-e1a380f8a3569 1fbd5313f1521063 |
| USDC | 2024-04-04 11:02:57 | Transfer In | 1.52 | 321.771149 | 487.55 | Unknown | Coinbase | 0x9eb27b886acf4c19ae43a7a96f81cfe55f4-e1a380f8a3569 1fbd5313f1521063 |
| Bitcoin (BTC) | 2024-04-04 11:06:06 | Buy | 100,081.31 | 0.0001 | 10.01 | Coinbase | Coinbase | 3469d9f7-da3d-436e-85e3-e0845dca39c1 |
| USDC | 2024-04-04 11:06:06 | Sell | 1.52 | 6.605471 | 10.01 | Coinbase | Coinbase | 3469d9f7-da3d-436e-85e3-e0845dca39c1 |
| USDC | 2024-04-04 11:06:06 | Fee | 1.52 | 0.07266018 | 0.11 | Coinbase | Coinbase | 3469d9f7-da3d-436e-85e3-e0845dca39c1 |
| Bitcoin (BTC) | 2024-04-04 11:06:07 | Buy | 100,081.32 | 0.00258325 | 258.54 | Coinbase | Coinbase | 3469d9f7-da3d-436e-85e3-e0845dca39c1 |
| Bitcoin (BTC) | 2024-04-04 11:06:07 | Buy | 100,083.35 | 0.00694111 | 694.69 | Coinbase | Coinbase | 3469d9f7-da3d-436e-85e3-e0845dca39c1 |
| USDC | 2024-04-04 11:06:07 | Sell | 1.52 | 170.635855 | 258.54 | Coinbase | Coinbase | 3469d9f7-da3d-436e-85e3-e0845dca39c1 |
| USDC | 2024-04-04 11:06:07 | Sell | 1.52 | 458.502378 | 694.69 | Coinbase | Coinbase | 3469d9f7-da3d-436e-85e3-e0845dca39c1 |

DISCLAIMER: Calculated results shown in this report are based on the information you provided at the time of calculation. You should use these results as an estimate and for guidance purposes only. Although we try to ensure the accuracy of these results, errors may occur. Make sure you verify the results. If you have any uncertainty, speak to your tax professional.

# Transactions

Case 1:25-cv-05745-RPK-CHK     Document 400     Filed 04/09/26     Page 178 of 192 PageID #: 9887

| Currency | Timestamp | Trade Type | Price | Quantity | Value | From | To | Transaction Id |
|---|---|---|---|---|---|---|---|---|
| USDC | 2024-04-04 11:06:07 | Fee | 1.52 | 1.87699441 | 2.84 | Coinbase | Coinbase | 3469d9f7-da3d-436e-85e3-e0845dca39c1 |
| USDC | 2024-04-04 11:06:07 | Fee | 1.52 | 5.04352616 | 7.64 | Coinbase | Coinbase | 3469d9f7-da3d-436e-85e3-e0845dca39c1 |
| Australian D... (AUD) | 2024-04-05 10:17:08 | Fiat Deposit | 1 | 1,000 | 1,000 | bank | Coinbase | a0d37c7b-3472-5dfe-8a63-514d17bd3633 |
| Bitcoin (BTC) | 2024-04-05 10:22:19 | Buy | 104,963.52 | 0.00472507 | 495.96 | Coinbase | Coinbase | 19b00091-becc-5199-8305-bac2c71178a4 |
| Australian D... (AUD) | 2024-04-05 10:22:19 | Sell | 1 | 495.96 | 495.96 | Coinbase | Coinbase | 19b00091-becc-5199-8305-bac2c71178a4 |
| Australian D... (AUD) | 2024-04-05 10:22:19 | Fee | 1 | 4.04 | 4.04 | Coinbase | Coinbase | 19b00091-becc-5199-8305-bac2c71178a4 |
| Ethereum (ETH) | 2024-04-05 10:22:55 | Buy | 5,105.52 | 0.09714184 | 495.96 | Coinbase | Coinbase | 78e7f21a-a69f-552f-861d-1e7287a621e3 |
| Australian D... (AUD) | 2024-04-05 10:22:55 | Sell | 1 | 495.96 | 495.96 | Coinbase | Coinbase | 78e7f21a-a69f-552f-861d-1e7287a621e3 |
| Australian D... (AUD) | 2024-04-05 10:22:55 | Fee | 1 | 4.04 | 4.04 | Coinbase | Coinbase | 78e7f21a-a69f-552f-861d-1e7287a621e3 |
| Bitcoin (BTC) | 2024-04-09 17:31:51 | Stolen | 106,582.61 | 0.0108091 | 1,152.06 | Coinbase | bc1q...57c3 | 0x29bd577f2d78b0126503d44022bfdaa4c-def7cd3733da3a9 1202210b601c8ff2 |
| Bitcoin (BTC) | 2024-04-09 17:31:51 | Fee | 106,582.61 | 0.00004836 | 5.15 | Coinbase | Coinbase | 0x29bd577f2d78b0126503d44022bfdaa4c-def7cd3733da3a9 1202210b601c8ff2 |
| Australian D... (AUD) | 2024-04-10 17:32:08 | Fiat Deposit | 1 | 2,300 | 2,300 | bank | Coinbase | aad84825-4bef-55b8-a315-da781843fc5d |
| USDC | 2024-04-10 17:37:50 | Buy | 1.52 | 1,516.071969 | 2,300 | Coinbase | Coinbase | 5bb92306-3ba7-588d-98ba-578a918ced30 |
| Australian D... (AUD) | 2024-04-10 17:37:50 | Sell | 1 | 2,300 | 2,300 | Coinbase | Coinbase | 5bb92306-3ba7-588d-98ba-578a918ced30 |
| Bitcoin (BTC) | 2024-04-10 18:43:58 | Buy | 106,263.99 | 0.02154291 | 2,289.24 | Coinbase | Coinbase | c5b06198-2751-4d2d-9903-a44ec4e35c9d |
| USDC | 2024-04-10 18:43:58 | Sell | 1.51 | 1,516.135398 | 2,289.24 | Coinbase | Coinbase | c5b06198-2751-4d2d-9903-a44ec4e35c9d |
| Bitcoin (BTC) | 2024-04-10 18:47:50 | Stolen | 104,226.77 | 0.02 | 2,084.54 | Coinbase | bc1q...57c3 | 0xa645a98ab924ae1aae801168ebe30512b0-db6fd1c237df0e 8059528bd282a758 |
| Bitcoin (BTC) | 2024-04-10 18:47:50 | Fee | 104,226.77 | 0.00006799 | 7.09 | Coinbase | Coinbase | 0xa645a98ab924ae1aae801168ebe30512b0-db6fd1c237df0e 8059528bd282a758 |
| Australian D... (AUD) | 2024-04-11 11:16:09 | Fiat Deposit | 1 | 455 | 455 | bank | Coinbase | 06ca69ec-07ae-52dc-81c5-8b06c0bf9817 |
| USDC | 2024-04-11 11:26:12 | Buy | 1.54 | 294.867108 | 455 | Coinbase | Coinbase | 469d8bc5-1a44-513f-a96f-8a39a19cf415 |

DISCLAIMER: Calculated results shown in this report are based on the information you provided at the time of calculation. You should use these results as an estimate and for guidance purposes only. Although we try to ensure the accuracy of these results, errors may occur. Make sure you verify the results. If you have any uncertainty, speak to your tax professional.

# Transactions

Case 1:25-cv-05745-RPK-CHK    Document 400    Filed 04/09/26    Page 179 of 192 PageID #: 9888

| Currency | Timestamp | Trade Type | Price | Quantity | Value | From | To | Transaction Id |
|---|---|---|---|---|---|---|---|---|
| Australian D... (AUD) | 2024-04-11 11:26:12 | Sell | 1 | 455 | 455 | Coinbase | Coinbase | 469d8bc5-1a44-513f-a96f-8a39a19cf415 |
| Bitcoin (BTC) | 2024-04-11 11:27:08 | Buy | 110,404.56 | 0.00409644 | 452.27 | Coinbase | Coinbase | 6375d8fe-857c-4a9d-bf06-7c26ee7171db |
| USDC | 2024-04-11 11:27:08 | Sell | 1.53 | 294.913171 | 452.27 | Coinbase | Coinbase | 6375d8fe-857c-4a9d-bf06-7c26ee7171db |
| Bitcoin (BTC) | 2024-04-11 11:30:59 | Stolen | 108,172.09 | 0.0041 | 443.51 | Coinbase | bc1q...57c3 | 0x99298111812013de9b86a3a429bf2dcf159c-90c2e96b7ed2 2db2cbd52327e948 |
| Bitcoin (BTC) | 2024-04-11 11:30:59 | Fee | 108,172.09 | 0.00015496 | 16.76 | Coinbase | Coinbase | 0x99298111812013de9b86a3a429bf2dcf159c-90c2e96b7ed2 2db2cbd52327e948 |
| Ethereum (ETH) | 2024-04-15 15:43:23 | Buy | 4,863.38 | 0.04417194 | 214.82 | Binance | Binance | 1704447489266034700 |
| Stellar (XLM) | 2024-04-15 15:43:23 | Sell | 0.169643 | 1,266.33364229 | 214.82 | Binance | Binance | 1704447489266034700 |
| Ethereum (ETH) | 2024-04-15 15:46:32 | Buy | 4,875.16 | 0.18135953 | 884.16 | Binance | Binance | 1704449112763547400 |
| Bitcoin (BTC) | 2024-04-15 15:46:32 | Sell | 100,674.41 | 0.00878234 | 884.16 | Binance | Binance | 1704449112763547400 |
| Ethereum (ETH) | 2024-04-15 15:46:58 | Buy | 4,855.04 | 0.16567028 | 804.34 | Binance | Binance | 1704449336102140200 |
| XRP | 2024-04-15 15:46:58 | Sell | 0.768999 | 1,045.953 | 804.34 | Binance | Binance | 1704449336102140200 |
| Ethereum (ETH) | 2024-04-15 15:47:19 | Buy | 4,856.96 | 0.22539449 | 1,094.73 | Binance | Binance | 1704449516490730800 |
| Cardano (ADA) | 2024-04-15 15:47:19 | Sell | 0.724274 | 1,511.487 | 1,094.73 | Binance | Binance | 1704449516490730800 |
| Ethereum (ETH) | 2024-04-15 15:51:06 | Personal Use | 4,857.85 | 0.87163622 | 4,234.28 | Binance | 0xA1...55c5 | 0x49e17843338abdc32da0b6f82c2e6a7ec5-e61f66adcebf0d fc4616e7ea0f6da9 |
| Ethereum (ETH) | 2024-04-15 15:51:06 | Fee | 4,857.85 | 0.003 | 14.57 | Binance | Binance | 0x49e17843338abdc32da0b6f82c2e6a7ec5-e61f66adcebf0d fc4616e7ea0f6da9 |
| Ethereum (ETH) | 2024-04-15 20:11:12 | Personal Use | 5,034.94 | 0.22788405 | 1,147.38 | Coinbase | 0x33...fb9f | 0x66132e70029893b8af52c8902b3296391-58fed15be14fff6 233785daa5df5f29 |
| Ethereum (ETH) | 2024-04-15 20:11:12 | Fee | 5,034.94 | 0.000483 | 2.43 | Coinbase | Coinbase | 0x66132e70029893b8af52c8902b3296391-58fed15be14fff6 233785daa5df5f29 |
| Australian D... (AUD) | 2024-04-25 19:07:09 | Fiat Deposit | 1 | 3,100 | 3,100 | bank | Coinbase | 83c82728-07eb-50d5-846b-d1cf86cdab63 |
| USDC | 2024-04-25 19:09:31 | Buy | 1.54 | 2,013.955678 | 3,100 | Coinbase | Coinbase | 476fc940-d16d-5109-9317-095070fade45 |
| Australian D... (AUD) | 2024-04-25 19:09:31 | Sell | 1 | 3,100 | 3,100 | Coinbase | Coinbase | 476fc940-d16d-5109-9317-095070fade45 |

DISCLAIMER: Calculated results shown in this report are based on the information you provided at the time of calculation. You should use these results as an estimate and for guidance purposes only. Although we try to ensure the accuracy of these results, errors may occur. Make sure you verify the results. If you have any uncertainty, speak to your tax professional.

# Transactions

| Currency | Timestamp | Trade Type | Price | Quantity | Value | From | To | Transaction Id |
|---|---|---|---|---|---|---|---|---|
| USDC | 2024-04-25 19:10:41 | Stolen | 1.53 | 2,011.26056 | 3,079.42 | Coinbase | 0x33...fb9f | 0x20fd6a22055fa46cf90ce58ba88c37a861-8994baadb8fac3 6fa20359bcd43a03 |
| USDC | 2024-04-25 19:10:41 | Fee | 1.53 | 2.717886 | 4.16 | Coinbase | Coinbase | 0x20fd6a22055fa46cf90ce58ba88c37a861-8994baadb8fac3 6fa20359bcd43a03 |
| Australian D... (AUD) | 2024-04-26 02:47:08 | Fiat Deposit | 1 | 5,000 | 5,000 | bank | Coinbase | acfee06d-2f2f-51e4-80c4-622407b31d1f |
| USDC | 2024-04-26 13:51:47 | Buy | 1.54 | 3,244.057452 | 5,000 | Coinbase | Coinbase | 7dc85336-a182-5ecf-81ed-c101f44b3880 |
| Australian D... (AUD) | 2024-04-26 13:51:47 | Sell | 1 | 5,000 | 5,000 | Coinbase | Coinbase | 7dc85336-a182-5ecf-81ed-c101f44b3880 |
| USDC | 2024-04-26 13:53:44 | Stolen | 1.53 | 3,242.892779 | 4,960.42 | Coinbase | 0x33...fb9f | 0x3b438c791fdf97c0ebc3b56e748ba03f76-039d435936652c 25e34de03d53eb34 |
| USDC | 2024-04-26 13:53:44 | Fee | 1.53 | 1.164673 | 1.78 | Coinbase | Coinbase | 0x3b438c791fdf97c0ebc3b56e748ba03f76-039d435936652c 25e34de03d53eb34 |
| Australian D... (AUD) | 2024-04-27 02:38:09 | Fiat Deposit | 1 | 100 | 100 | bank | Coinbase | 9da54563-349d-5522-a781-7b37c0a53e7f |
| Australian D... (AUD) | 2024-04-27 15:15:08 | Fiat Deposit | 1 | 2,100 | 2,100 | bank | Coinbase | d31341aa-3c79-5161-848e-cd3f384018cf |
| USDC | 2024-04-29 16:51:02 | Buy | 1.53 | 1,435.154488 | 2,200 | Coinbase | Coinbase | 02a52912-953d-52a3-9c47-1b09390c22d4 |
| Australian D... (AUD) | 2024-04-29 16:51:02 | Sell | 1 | 2,200 | 2,200 | Coinbase | Coinbase | 02a52912-953d-52a3-9c47-1b09390c22d4 |
| Bitcoin (BTC) | 2024-04-29 16:55:35 | Buy | 96,463.05 | 0.0226435 | 2,184.26 | Coinbase | Coinbase | a9b80cfc-bc8e-4b00-9c3c-22a2aaa56e51 |
| USDC | 2024-04-29 16:55:35 | Sell | 1.52 | 1,435.154488 | 2,184.26 | Coinbase | Coinbase | a9b80cfc-bc8e-4b00-9c3c-22a2aaa56e51 |
| Bitcoin (BTC) | 2024-04-29 17:03:23 | Stolen | 94,517.48 | 0.02802024 | 2,648.4 | Coinbase | bc1q...57c3 | 0xad9984dd77d138619a917345ff2bc250dc-dd2695e0034a0e a531b32909338cd4 |
| Bitcoin (BTC) | 2024-04-29 17:03:23 | Fee | 94,517.48 | 0.00016311 | 15.42 | Coinbase | Coinbase | 0xad9984dd77d138619a917345ff2bc250dc-dd2695e0034a0e a531b32909338cd4 |
| Australian D... (AUD) | 2024-05-01 11:37:11 | Fiat Deposit | 1 | 2,571.83 | 2,571.83 | bank | Coinbase | b0eedf16-dc44-5fc7-9338-f241d847f76d |
| USDC | 2024-05-01 11:40:13 | Buy | 1.55 | 1,655.233707 | 2,571.83 | Coinbase | Coinbase | f29f93f4-15f7-53cf-aea3-b855716d263c |
| Australian D... (AUD) | 2024-05-01 11:40:13 | Sell | 1 | 2,571.83 | 2,571.83 | Coinbase | Coinbase | f29f93f4-15f7-53cf-aea3-b855716d263c |
| USDC | 2024-05-01 11:41:34 | Stolen | 1.53 | 1,653.748951 | 2,534.14 | Coinbase | 0x33...fb9f | 0xf243aeab92cbc89ce9f1c416c25a291252cf-80468f1d6c2c 63cffa4b95778abd |
| USDC | 2024-05-01 11:41:34 | Fee | 1.53 | 1.484756 | 2.28 | Coinbase | Coinbase | 0xf243aeab92cbc89ce9f1c416c25a291252cf-80468f1d6c2c 63cffa4b95778abd |

DISCLAIMER: Calculated results shown in this report are based on the information you provided at the time of calculation. You should use these results as an estimate and for guidance purposes only. Although we try to ensure the accuracy of these results, errors may occur. Make sure you verify the results. If you have any uncertainty, speak to your tax professional.

# Transactions

Case 1:25-cv-05745-RPK-CHK     Document 400     Filed 04/09/26     Page 181 of 192 PageID #: 9890

| Currency | Timestamp | Trade Type | Price | Quantity | Value | From | To | Transaction Id |
|---|---|---|---|---|---|---|---|---|
| Australian D... (AUD) | 2024-05-01 14:30:20 | Fiat Deposit | 1 | 5,668.91 | 5,668.91 | bank | Coinbase | 7495d3b5-2473-5bc9-90a2-1376d678f9c0 |
| USDC | 2024-05-01 14:30:21 | Buy | 1.55 | 3,551.171521 | 5,516.81 | Coinbase | Coinbase | 7495d3b5-2473-5bc9-90a2-1376d678f9c0 |
| Australian D... (AUD) | 2024-05-01 14:30:21 | Sell | 1 | 5,516.81 | 5,516.81 | Coinbase | Coinbase | 7495d3b5-2473-5bc9-90a2-1376d678f9c0 |
| Australian D... (AUD) | 2024-05-01 14:30:21 | Fee | 1 | 152.1 | 152.1 | Coinbase | Coinbase | 7495d3b5-2473-5bc9-90a2-1376d678f9c0 |
| USDC | 2024-05-01 14:33:18 | Stolen | 1.53 | 3,549.874318 | 5,439.87 | Coinbase | 0x33...fb9f | 0x0fbc2e0aa2d4089df5702518fb2b4e69a-0ef2b65488e2a7d 2d47e3b1f0a6531a |
| USDC | 2024-05-01 14:33:18 | Fee | 1.53 | 1.297203 | 1.99 | Coinbase | Coinbase | 0x0fbc2e0aa2d4089df5702518fb2b4e69a-0ef2b65488e2a7d 2d47e3b1f0a6531a |
| Australian D... (AUD) | 2024-05-01 19:01:09 | Fiat Deposit | 1 | 500 | 500 | bank | Coinbase | c702ab7d-2336-5e42-a95c-90a5e212c924 |
| Australian D... (AUD) | 2024-05-02 04:06:08 | Fiat Deposit | 1 | 4,000 | 4,000 | bank | Coinbase | 18232d43-79a4-5c89-9824-9e513cc796b3 |
| Australian D... (AUD) | 2024-05-02 10:39:09 | Fiat Deposit | 1 | 500 | 500 | bank | Coinbase | 6134199f-1079-5c87-a2d3-772d13fc4387 |
| Australian D... (AUD) | 2024-05-03 04:17:08 | Fiat Deposit | 1 | 4,000 | 4,000 | bank | Coinbase | 0aae750e-4e11-53c6-a8d5-703951ed81ac |
| USDC | 2024-05-03 09:55:08 | Buy | 1.53 | 5,885.340037 | 9,000 | Coinbase | Coinbase | 42bf5fba-d759-581a-b7fa-4e7aff9dc3e9 |
| Australian D... (AUD) | 2024-05-03 09:55:08 | Sell | 1 | 9,000 | 9,000 | Coinbase | Coinbase | 42bf5fba-d759-581a-b7fa-4e7aff9dc3e9 |
| USDC | 2024-05-03 09:56:10 | Stolen | 1.53 | 5,884.048775 | 9,012.4 | Coinbase | 0x33...fb9f | 0x22ec92c94d9c988b2120cc930caaa2d0b-fcab473dd70e02a d285059067ac0cc9 |
| USDC | 2024-05-03 09:56:10 | Fee | 1.53 | 1.291262 | 1.98 | Coinbase | Coinbase | 0x22ec92c94d9c988b2120cc930caaa2d0b-fcab473dd70e02a d285059067ac0cc9 |
| Australian D... (AUD) | 2024-05-04 03:52:09 | Fiat Deposit | 1 | 4,300 | 4,300 | bank | Coinbase | a1e855d2-797a-58a4-a32a-337a7938eb1b |
| USDC | 2024-05-04 14:51:05 | Buy | 1.52 | 2,124.429052 | 3,231 | Coinbase | Coinbase | 0991b227-1a9e-5562-946f-b12d81d6eb8d |
| Australian D... (AUD) | 2024-05-04 14:51:05 | Sell | 1 | 3,231 | 3,231 | Coinbase | Coinbase | 0991b227-1a9e-5562-946f-b12d81d6eb8d |
| USDC | 2024-05-04 14:53:19 | Buy | 1.52 | 702.88282 | 1,069 | Coinbase | Coinbase | 5ae3508b-b65b-57b8-b40e-5c08a0f91a39 |
| Australian D... (AUD) | 2024-05-04 14:53:19 | Sell | 1 | 1,069 | 1,069 | Coinbase | Coinbase | 5ae3508b-b65b-57b8-b40e-5c08a0f91a39 |
| USDC | 2024-05-04 14:54:43 | Stolen | 1.52 | 2,825.965319 | 4,295.18 | Coinbase | 0x33...fb9f | 0xa185f6cefb1dc2f60afd31e220189edd5d5c-0b619e15f021 1beb9de62ffb5da6 |

DISCLAIMER: Calculated results shown in this report are based on the information you provided at the time of calculation. You should use these results as an estimate and for guidance purposes only. Although we try to ensure the accuracy of these results, errors may occur. Make sure you verify the results. If you have any uncertainty, speak to your tax professional.

# Transactions

| Currency | Timestamp | Trade Type | Price | Quantity | Value | From | To | Transaction Id |
|---|---|---|---|---|---|---|---|---|
| USDC | 2024-05-04 14:54:43 | Fee | 1.52 | 1.346553 | 2.05 | Coinbase | Coinbase | 0xa185f6cefb1dc2f60afd31e220189edd5d5c-0b619e15f021 1beb9de62ffb5da6 |
| USDC | 2024-05-05 06:12:35 | Interest | 1.55 | 0.088218 | 0.14 | Coinbase | Coinbase | 28cfd7dd-07f6-5db9-9ef0-0da0c1e47169 |
| Australian D... (AUD) | 2024-05-06 11:42:08 | Fiat Deposit | 1 | 1,700 | 1,700 | bank | Coinbase | 120856a7-96c8-53ff-8fda-282c2a17eca3 |
| USDC | 2024-05-06 11:46:24 | Buy | 1.52 | 1,119.244578 | 1,700 | Coinbase | Coinbase | a9a3ee22-dda2-5503-a7d1-65524876e7b2 |
| Australian D... (AUD) | 2024-05-06 11:46:24 | Sell | 1 | 1,700 | 1,700 | Coinbase | Coinbase | a9a3ee22-dda2-5503-a7d1-65524876e7b2 |
| Bitcoin (BTC) | 2024-05-06 11:48:02 | Buy | 98,675.09 | 0.01710341 | 1,687.68 | Coinbase | Coinbase | 7a634210-a19f-40c5-90a1-bdbaf825568f |
| USDC | 2024-05-06 11:48:02 | Sell | 1.51 | 1,119.332796 | 1,687.68 | Coinbase | Coinbase | 7a634210-a19f-40c5-90a1-bdbaf825568f |
| Bitcoin (BTC) | 2024-05-06 11:49:43 | Stolen | 96,754.13 | 0.01654845 | 1,601.13 | Coinbase | bc1q...57c3 | 0xda5f9ca04029a1b1f258510b437fc7f7926-a7e1e66c4cf8d c194a7abc310972d |
| Bitcoin (BTC) | 2024-05-06 11:49:43 | Fee | 96,754.13 | 0.00055496 | 53.69 | Coinbase | Coinbase | 0xda5f9ca04029a1b1f258510b437fc7f7926-a7e1e66c4cf8d c194a7abc310972d |
| Australian D... (AUD) | 2024-05-09 21:25:08 | Fiat Deposit | 1 | 2,500 | 2,500 | bank | Coinbase | 6b91f528-cfcf-56f0-a4b0-5a6ea601b752 |
| USDC | 2024-05-09 21:25:58 | Buy | 1.53 | 1,636.291778 | 2,500 | Coinbase | Coinbase | afb77f8c-569e-5a71-a1d2-623802b6d3ee |
| Australian D... (AUD) | 2024-05-09 21:25:58 | Sell | 1 | 2,500 | 2,500 | Coinbase | Coinbase | afb77f8c-569e-5a71-a1d2-623802b6d3ee |
| Bitcoin (BTC) | 2024-05-09 21:26:14 | Buy | 94,499.28 | 0.02629171 | 2,484.55 | Coinbase | Coinbase | 7834d2a9-3637-4284-a59f-2e45385fb213 |
| USDC | 2024-05-09 21:26:14 | Sell | 1.52 | 1,636.291778 | 2,484.55 | Coinbase | Coinbase | 7834d2a9-3637-4284-a59f-2e45385fb213 |
| Bitcoin (BTC) | 2024-05-09 21:28:07 | Stolen | 92,617.92 | 0.02624308 | 2,430.58 | Coinbase | bc1q...57c3 | 0xaad7c948bbe54e8b8d77a6464ac51da38-8f21aac1f320202 d6a5dc73a4515735 |
| Bitcoin (BTC) | 2024-05-09 21:28:07 | Fee | 92,617.92 | 0.00004863 | 4.5 | Coinbase | Coinbase | 0xaad7c948bbe54e8b8d77a6464ac51da38-8f21aac1f320202 d6a5dc73a4515735 |
| Australian D... (AUD) | 2024-05-10 17:22:09 | Fiat Deposit | 1 | 5,000 | 5,000 | bank | Coinbase | d0f4e74e-6ead-5c42-aa1e-cc8f0b26297b |
| USDC | 2024-05-10 17:24:15 | Buy | 1.52 | 3,289.428735 | 5,000 | Coinbase | Coinbase | 425aba73-60cd-52fd-aed7-1d5253e54e32 |
| Australian D... (AUD) | 2024-05-10 17:24:15 | Sell | 1 | 5,000 | 5,000 | Coinbase | Coinbase | 425aba73-60cd-52fd-aed7-1d5253e54e32 |
| USDC | 2024-05-10 17:25:09 | Stolen | 1.51 | 3,288.487709 | 4,978.96 | Coinbase | 0x33...fb9f | 0x1650c83ba27dc48519ea89c79e3c980efe-3b29163d2b4e8f ca20ec85993d8c89 |

DISCLAIMER: Calculated results shown in this report are based on the information you provided at the time of calculation. You should use these results as an estimate and for guidance purposes only. Although we try to ensure the accuracy of these results, errors may occur. Make sure you verify the results. If you have any uncertainty, speak to your tax professional.

# Transactions

Case 1:25-cv-05745-RPK-CHK     Document 400     Filed 04/09/26     Page 183 of 192 PageID #: 9892

| Currency | Timestamp | Trade Type | Price | Quantity | Value | From | To | Transaction Id |
|---|---|---|---|---|---|---|---|---|
| USDC | 2024-05-10 17:25:09 | Fee | 1.51 | 0.941026 | 1.42 | Coinbase | Coinbase | 0x1650c83ba27dc48519ea89c79e3c980efe-3b29163d2b4e8f ca20ec85993d8c89 |
| Australian D... (AUD) | 2024-05-11 00:24:11 | Fiat Deposit | 1 | 2,750 | 2,750 | bank | Coinbase | 58defb32-55fe-542b-a921-cb1e120893a2 |
| Australian D... (AUD) | 2024-05-11 00:30:09 | Fiat Deposit | 1 | 124.21 | 124.21 | bank | Coinbase | 251ad270-f5c3-5419-a104-e5b3c4e9276e |
| USDC | 2024-05-11 00:31:08 | Buy | 1.52 | 1,887.448278 | 2,874.21 | Coinbase | Coinbase | e1ecc2c3-47dd-5246-a741-f05571fa3086 |
| Australian D... (AUD) | 2024-05-11 00:31:08 | Sell | 1 | 2,874.21 | 2,874.21 | Coinbase | Coinbase | e1ecc2c3-47dd-5246-a741-f05571fa3086 |
| USDC | 2024-05-11 00:32:55 | Stolen | 1.51 | 1,885.784536 | 2,855.45 | Coinbase | 0x33...fb9f | 0x15bac42aa5b3c989385ad66b064dea039-e98dc4d472d8847 6c6554f5b77cd1d8 |
| USDC | 2024-05-11 00:32:55 | Fee | 1.51 | 1.663742 | 2.52 | Coinbase | Coinbase | 0x15bac42aa5b3c989385ad66b064dea039-e98dc4d472d8847 6c6554f5b77cd1d8 |
| Boomer (BOOMER) | 2024-05-11 04:59:53 | Staking Reward | 0.0418706 | 0.69 | 0.03 | 0x09...5fef | Louis Coinbase wallet (0x-ee...ase)) | 0x24e64f39dd0e2fcb80e0fde37d16bcbe47-6cc77143e36f48 cdabfe3282e8345a |
| Australian D... (AUD) | 2024-05-11 10:40:11 | Fiat Deposit | 1 | 100 | 100 | bank | Coinbase | 02b0bfe4-d341-52fc-9152-2f3089a031c1 |
| Australian D... (AUD) | 2024-05-11 10:42:07 | Fiat Withdrawal | 1 | 100 | 100 | Coinbase | bank | 644a2984-55b0-5403-887a-ed01f2db1c35 |
| Australian D... (AUD) | 2024-05-12 11:29:11 | Fiat Deposit | 1 | 50 | 50 | bank | Coinbase | c9031b88-bcb9-5d40-b8d0-227c83de0f0f |
| USDC | 2024-05-16 16:08:50 | Buy | 1.51 | 33.218731 | 50 | Coinbase | Coinbase | 9324ec52-ade3-5d99-90f8-7eb630139000 |
| Australian D... (AUD) | 2024-05-16 16:08:50 | Sell | 1 | 50 | 50 | Coinbase | Coinbase | 9324ec52-ade3-5d99-90f8-7eb630139000 |
| Australian D... (AUD) | 2024-05-16 19:19:15 | Fiat Deposit | 1 | 516 | 516 | bank | Coinbase | d69f0580-a819-5492-a997-d6f4b51a5875 |
| Bitcoin (BTC) | 2024-05-16 19:19:18 | Fiat Deposit | 99,324.65 | 0.00150879 | 149.86 | Unknown | Coinbase | 0x5cbee5bc24d09c2d7b0c215b8639fb314b-09c5f02c0e1f75 727c1c8ae7f8be88 |
| USDC | 2024-05-16 19:26:24 | Buy | 1.5 | 342.916606 | 516 | Coinbase | Coinbase | ba2f5545-cbb7-5f90-91c5-712f01f3b296 |
| Australian D... (AUD) | 2024-05-16 19:26:24 | Sell | 1 | 516 | 516 | Coinbase | Coinbase | ba2f5545-cbb7-5f90-91c5-712f01f3b296 |
| Bitcoin (BTC) | 2024-05-17 07:59:51 | Fiat Deposit | 98,159.02 | 0.00151403 | 148.62 | Unknown | Coinbase | 0xd6dfd2024c621a22aec2633727d210971a-cb94142cfcce64 ff09483441c27676 |
| Bitcoin (BTC) | 2024-05-17 10:12:59 | Fiat Deposit | 98,121.34 | 0.00612946 | 601.43 | Unknown | Coinbase | 0xd186f55892ce8c207716ba744d68b6c756-08b10118536bec 72e9e1e22f1e8f46 |
| Bitcoin (BTC) | 2024-05-17 10:31:22 | Fiat Deposit | 98,200.18 | 0.05137592 | 5,045.12 | Unknown | Coinbase | 0x95142f5411c4ed2d44d143a81c8ae6f1f75d-614e189a3b65 65eb3f6c31de1958 |

**DISCLAIMER:** Calculated results shown in this report are based on the information you provided at the time of calculation. You should use these results as an estimate and for guidance purposes only. Although we try to ensure the accuracy of these results, errors may occur. Make sure you verify the results. If you have any uncertainty, speak to your tax professional.

# Transactions

| Currency | Timestamp | Trade Type | Price | Quantity | Value | From | To | Transaction Id |
|---|---|---|---|---|---|---|---|---|
| USDC | 2024-05-17 10:45:52 | Buy | 1.5 | 3,382.935153 | 5,079.49 | Coinbase | Coinbase | ce1571b9-8ea1-4435-af38-5c1da6bb57d0 |
| Bitcoin (BTC) | 2024-05-17 10:45:52 | Sell | 96,095.51 | 0.05285878 | 5,079.49 | Coinbase | Coinbase | ce1571b9-8ea1-4435-af38-5c1da6bb57d0 |
| Australian D... (AUD) | 2024-05-17 11:00:28 | Buy | 1 | 5,324.24 | 5,324.24 | Coinbase | Coinbase | e773403d-53a7-53be-a997-4d029c69c2db |
| USDC | 2024-05-17 11:00:28 | Sell | 1.49 | 3,571.023858 | 5,324.24 | Coinbase | Coinbase | e773403d-53a7-53be-a997-4d029c69c2db |
| Australian D... (AUD) | 2024-05-17 11:02:15 | Fiat Withdrawal | 1 | 5,324.24 | 5,324.24 | Coinbase | bank | d701d6de-f037-5e3f-a914-189c9d7d86dc |
| Australian D... (AUD) | 2024-05-18 11:12:09 | Fiat Deposit | 1 | 1,500 | 1,500 | bank | Coinbase | 0e304cd0-1b09-53e3-b53f-3acc36463016 |
| USDC | 2024-05-18 11:17:10 | Buy | 1.5 | 999.403594 | 1,500 | Coinbase | Coinbase | e9f28f6e-c0ad-5fa3-b51b-9a5338f0712a |
| Australian D... (AUD) | 2024-05-18 11:17:10 | Sell | 1 | 1,500 | 1,500 | Coinbase | Coinbase | e9f28f6e-c0ad-5fa3-b51b-9a5338f0712a |
| Australian D... (AUD) | 2024-05-18 11:19:15 | Buy | 1 | 1,485.03 | 1,485.03 | Coinbase | Coinbase | 3239f724-5855-52ef-9d76-8a5814d90050 |
| USDC | 2024-05-18 11:19:15 | Sell | 1.49 | 999.403594 | 1,485.03 | Coinbase | Coinbase | 3239f724-5855-52ef-9d76-8a5814d90050 |
| Bitcoin (BTC) | 2024-05-18 11:20:34 | Buy | 100,853.88 | 0.0144868 | 1,461.05 | Coinbase | Coinbase | 8428bf27-27ae-5c13-9b5d-826d2b05e218 |
| Australian D... (AUD) | 2024-05-18 11:20:34 | Sell | 1 | 1,461.05 | 1,461.05 | Coinbase | Coinbase | 8428bf27-27ae-5c13-9b5d-826d2b05e218 |
| Australian D... (AUD) | 2024-05-18 11:20:34 | Fee | 1 | 23.98 | 23.98 | Coinbase | Coinbase | 8428bf27-27ae-5c13-9b5d-826d2b05e218 |
| Bitcoin (BTC) | 2024-05-18 11:22:04 | Stolen | 100,336.87 | 0.01795626 | 1,801.67 | Coinbase | bc1q...57c3 | 0xe69e8b568ce90a6931e3e0960618dbf68-76390a8759300d4 27511a02a2957cb0 |
| Bitcoin (BTC) | 2024-05-18 11:22:04 | Fee | 100,336.87 | 0.000021 | 2.11 | Coinbase | Coinbase | 0xe69e8b568ce90a6931e3e0960618dbf68-76390a8759300d4 27511a02a2957cb0 |
| Bitcoin (BTC) | 2024-05-18 19:10:54 | Buy | 102,700.54 | 0.00274841 | 282.26 | Coinbase | Coinbase | c6e13ab1-7f1e-4bb1-aac3-73885f9c0b8f |
| USDC | 2024-05-18 19:10:54 | Sell | 1.5 | 188 | 282.26 | Coinbase | Coinbase | c6e13ab1-7f1e-4bb1-aac3-73885f9c0b8f |
| Bitcoin (BTC) | 2024-05-30 11:09:32 | Fiat Deposit | 101,945.34 | 0.04399412 | 4,485 | Unknown | Coinbase | 0xade919078d016af9c0713fcee7bc38f3bcf-0aebbb8c0a611 7defcf3abc850e83 |
| USDC | 2024-05-30 11:27:05 | Buy | 1.51 | 2,939.879686 | 4,442.04 | Coinbase | Coinbase | ea67bc9b-3486-475d-ae8c-428b7e07143f |
| Bitcoin (BTC) | 2024-05-30 11:27:05 | Sell | 100,034.14 | 0.04440522 | 4,442.04 | Coinbase | Coinbase | ea67bc9b-3486-475d-ae8c-428b7e07143f |

DISCLAIMER: Calculated results shown in this report are based on the information you provided at the time of calculation. You should use these results as an estimate and for guidance purposes only. Although we try to ensure the accuracy of these results, errors may occur. Make sure you verify the results. If you have any uncertainty, speak to your tax professional.

# Transactions

Case 1:25-cv-05745-RPK-CHK    Document 400    Filed 04/09/26    Page 185 of 192 PageID #: 9894

| Currency | Timestamp | Trade Type | Price | Quantity | Value | From | To | Transaction Id |
|---|---|---|---|---|---|---|---|---|
| Australian D... (AUD) | 2024-05-30 11:29:02 | Buy | 1 | 2,839 | 2,839 | Coinbase | Coinbase | 86bdcf99-61f5-5770-b3f4-4cc607111bda |
| USDC | 2024-05-30 11:29:02 | Sell | 1.5 | 1,887.405719 | 2,839 | Coinbase | Coinbase | 86bdcf99-61f5-5770-b3f4-4cc607111bda |
| Australian D... (AUD) | 2024-05-30 11:30:56 | Buy | 1 | 1,500 | 1,500 | Coinbase | Coinbase | b29b1547-acf2-5dcd-9563-d235b82ea3be |
| USDC | 2024-05-30 11:30:56 | Sell | 1.5 | 997.128007 | 1,500 | Coinbase | Coinbase | b29b1547-acf2-5dcd-9563-d235b82ea3be |
| Australian D... (AUD) | 2024-05-30 11:33:15 | Fiat Withdrawal | 1 | 4,339 | 4,339 | Coinbase | bank | 68bb3cfe-0538-58b0-8843-7c27a9ada07a |
| Australian D... (AUD) | 2024-05-30 19:34:10 | Fiat Deposit | 1 | 5,000 | 5,000 | bank | Coinbase | ce322d7d-2d7a-5e11-85e6-78f44c2312fc |
| USDC | 2024-05-30 19:35:47 | Buy | 1.52 | 3,289.261443 | 5,000 | Coinbase | Coinbase | ae14fa01-f4d7-5dd1-8f76-c7935beca229 |
| Australian D... (AUD) | 2024-05-30 19:35:47 | Sell | 1 | 5,000 | 5,000 | Coinbase | Coinbase | ae14fa01-f4d7-5dd1-8f76-c7935beca229 |
| USDC | 2024-05-30 19:36:53 | Stolen | 1.51 | 3,342.353815 | 5,049.79 | Coinbase | 0x33...fb9f | 0x7015788b91b61518bc09bbeedfc12987749-e352cc2e3a249 154c3706b4089f78 |
| USDC | 2024-05-30 19:36:53 | Fee | 1.51 | 2.30022 | 3.48 | Coinbase | Coinbase | 0x7015788b91b61518bc09bbeedfc12987749-e352cc2e3a249 154c3706b4089f78 |
| Australian D... (AUD) | 2024-05-31 18:11:10 | Fiat Deposit | 1 | 100 | 100 | bank | Coinbase | 8034b3f6-507a-51ea-aedf-d7712d6efe12 |
| Australian D... (AUD) | 2024-06-01 04:08:13 | Fiat Deposit | 1 | 2,900 | 2,900 | bank | Coinbase | 9d677c43-fedf-5054-a655-81e0501592e7 |
| Bitcoin (BTC) | 2024-06-01 04:11:09 | Buy | 102,364.34 | 0.02883387 | 2,951.56 | Coinbase | Coinbase | 389f83c3-0d0e-5fbf-ab50-6ab2394398e5 |
| Australian D... (AUD) | 2024-06-01 04:11:09 | Sell | 1 | 2,951.56 | 2,951.56 | Coinbase | Coinbase | 389f83c3-0d0e-5fbf-ab50-6ab2394398e5 |
| Australian D... (AUD) | 2024-06-01 04:11:09 | Fee | 1 | 48.44 | 48.44 | Coinbase | Coinbase | 389f83c3-0d0e-5fbf-ab50-6ab2394398e5 |
| Bitcoin (BTC) | 2024-06-01 04:13:40 | Stolen | 101,269.13 | 0.02894884 | 2,931.62 | Coinbase | bc1q...57c3 | 0x842e4234bec48fa446e91f2e94af891c763-8bad4a64277e1 5591922869cdb239 |
| Bitcoin (BTC) | 2024-06-01 04:13:40 | Fee | 101,269.13 | 0.0001886 | 19.1 | Coinbase | Coinbase | 0x842e4234bec48fa446e91f2e94af891c763-8bad4a64277e1 5591922869cdb239 |
| Australian D... (AUD) | 2024-06-02 06:05:09 | Fiat Deposit | 1 | 5,000 | 5,000 | bank | Coinbase | ab9b3581-dcfa-53fc-a95b-499a964c9dbb |
| Bitcoin (BTC) | 2024-06-02 06:07:36 | Buy | 102,758.96 | 0.04787174 | 4,919.25 | Coinbase | Coinbase | 20d7cd2d-a6af-56d3-85cc-1b611ef9209f |
| Australian D... (AUD) | 2024-06-02 06:07:36 | Sell | 1 | 4,919.25 | 4,919.25 | Coinbase | Coinbase | 20d7cd2d-a6af-56d3-85cc-1b611ef9209f |

DISCLAIMER: Calculated results shown in this report are based on the information you provided at the time of calculation. You should use these results as an estimate and for guidance purposes only. Although we try to ensure the accuracy of these results, errors may occur. Make sure you verify the results. If you have any uncertainty, speak to your tax professional.

# Transactions

Case 1:25-cv-05745-RPK-CHK Document 400 Filed 04/09/26 Page 186 of 192 PageID #: 9895

| Currency | Timestamp | Trade Type | Price | Quantity | Value | From | To | Transaction Id |
|---|---|---|---|---|---|---|---|---|
| Australian D... (AUD) | 2024-06-02 06:07:36 | Fee | 1 | 80.75 | 80.75 | Coinbase | Coinbase | 20d7cd2d-a6af-56d3-85cc-1b611ef9209f |
| Bitcoin (BTC) | 2024-06-02 06:09:00 | Stolen | 101,798.5 | 0.04725882 | 4,810.88 | Coinbase | bc1q...57c3 | 0xb90860b68ded99999fb203c41b8a075ec-ddb6a911dd6cb36 8adc16292a5f5dce |
| Bitcoin (BTC) | 2024-06-02 06:09:00 | Fee | 101,798.5 | 0.00011035 | 11.23 | Coinbase | Coinbase | 0xb90860b68ded99999fb203c41b8a075ec-ddb6a911dd6cb36 8adc16292a5f5dce |
| USDC | 2024-06-06 13:32:06 | Interest | 1.57 | 0.076833 | 0.12 | Coinbase | Coinbase | 7815ad49-0845-5c14-b2bc-d9a1b38cde50 |
| Australian D... (AUD) | 2024-06-07 18:21:08 | Fiat Deposit | 1 | 500 | 500 | bank | Coinspot (Co-inSpot) | 3078130366 |
| Australian D... (AUD) | 2024-06-08 04:54:02 | Fiat Deposit | 1 | 2,500 | 2,500 | bank | Coinspot (Co-inSpot) | 279293453 |
| Australian D... (AUD) | 2024-06-08 11:08:06 | Fiat Deposit | 1 | 600 | 600 | bank | Coinspot (Co-inSpot) | 1360072545 |
| Australian D... (AUD) | 2024-06-08 16:38:03 | Fiat Deposit | 1 | 400 | 400 | bank | Coinspot (Co-inSpot) | 1353465378 |
| Bitcoin (BTC) | 2024-06-08 20:11:58 | Buy | 107,097.36 | 0.0369794 | 3,960.4 | Coinspot (Co-inSpot) | Coinspot (Co-inSpot) | 1593786994 |
| Australian D... (AUD) | 2024-06-08 20:11:58 | Sell | 1 | 3,960.3960396 | 3,960.4 | Coinspot (Co-inSpot) | Coinspot (Co-inSpot) | 1593786994 |
| Australian D... (AUD) | 2024-06-08 20:11:58 | Fee | 1 | 39.6039604 | 39.6 | Coinspot (Co-inSpot) | Coinspot (Co-inSpot) | 1593786994 |
| Australian D... (AUD) | 2024-06-09 08:28:07 | Buy | 1 | 2,917.60606594 | 2,917.61 | Coinspot (Co-inSpot) | Coinspot (Co-inSpot) | 2255004530 |
| Bitcoin (BTC) | 2024-06-09 08:28:07 | Sell | 105,710.36 | 0.0276 | 2,917.61 | Coinspot (Co-inSpot) | Coinspot (Co-inSpot) | 2255004530 |
| Australian D... (AUD) | 2024-06-09 08:28:07 | Fee | 1 | 29.17606594 | 29.18 | Coinspot (Co-inSpot) | Coinspot (Co-inSpot) | 2255004530 |
| Australian D... (AUD) | 2024-06-09 08:28:50 | Fiat Withdrawal | 1 | 2,888.43 | 2,888.43 | Coinspot (Co-inSpot) | bank | 2233443002 |
| Australian D... (AUD) | 2024-06-09 19:00:00 | Fiat Deposit | 1 | 1,000 | 1,000 | Bank | Bitcoin.com.au | 4271784845 |
| Bitcoin (BTC) | 2024-06-09 19:03:00 | Buy | 107,118.4 | 0.00924295 | 990.09 | Bitcoin.com.au | Bitcoin.com.au | 1773516405 |
| Australian D... (AUD) | 2024-06-09 19:03:00 | Sell | 1 | 990.09 | 990.09 | Bitcoin.com.au | Bitcoin.com.au | 1773516405 |
| Australian D... (AUD) | 2024-06-09 19:03:00 | Fee | 1 | 9.09 | 9.09 | Bitcoin.com.au | Bitcoin.com.au | 1773516405 |
| Australian D... (AUD) | 2024-06-11 06:59:08 | Fiat Deposit | 1 | 5,000 | 5,000 | bank | Coinbase | ec34797c-ed3b-509e-b4b7-e153425a9a45 |

DISCLAIMER: Calculated results shown in this report are based on the information you provided at the time of calculation. You should use these results as an estimate and for guidance purposes only. Although we try to ensure the accuracy of these results, errors may occur. Make sure you verify the results. If you have any uncertainty, speak to your tax professional.

# Transactions

| Currency | Timestamp | Trade Type | Price | Quantity | Value | From | To | Transaction Id |
|----------|-----------|------------|------:|---------:|------:|------|-----|----------------|
| USDC | 2024-06-11 13:34:08 | Buy | 1.52 | 3,279.671246 | 5,000 | Coinbase | Coinbase | 34ae2893-91a1-5c26-afe5-3bf21bf44597 |
| Australian D... (AUD) | 2024-06-11 13:34:08 | Sell | 1 | 5,000 | 5,000 | Coinbase | Coinbase | 34ae2893-91a1-5c26-afe5-3bf21bf44597 |
| Bitcoin (BTC) | 2024-06-11 13:35:16 | Buy | 105,758.37 | 0.04585789 | 4,849.86 | Coinbase | Coinbase | 12c7f8c6-a8b0-4973-bc86-facfcc280cb3 |
| USDC | 2024-06-11 13:35:16 | Sell | 1.52 | 3,200 | 4,849.86 | Coinbase | Coinbase | 12c7f8c6-a8b0-4973-bc86-facfcc280cb3 |
| Bitcoin (BTC) | 2024-06-11 13:37:08 | Stolen | 103,633.12 | 0.04533044 | 4,697.74 | Coinbase | bc1q...57c3 | 0xf894769d2f487e17d9c09ab09f66394c95-b251935bfea4a8 a7ad3e4c6f223ea3 |
| Bitcoin (BTC) | 2024-06-11 13:37:08 | Fee | 103,633.12 | 0.00005576 | 5.78 | Coinbase | Coinbase | 0xf894769d2f487e17d9c09ab09f66394c95-b251935bfea4a8 a7ad3e4c6f223ea3 |
| Australian D... (AUD) | 2024-06-11 17:16:08 | Fiat Deposit | 1 | 2,000 | 2,000 | bank | Coinbase | 8dae42fa-16ed-546b-9af9-cbedf482f9c7 |
| USDC | 2024-06-11 17:22:30 | Buy | 1.52 | 1,313.931171 | 2,000 | Coinbase | Coinbase | e6c6906a-a238-5242-9b2f-905349cf745e |
| Australian D... (AUD) | 2024-06-11 17:22:30 | Sell | 1 | 2,000 | 2,000 | Coinbase | Coinbase | e6c6906a-a238-5242-9b2f-905349cf745e |
| Bitcoin (BTC) | 2024-06-11 18:15:06 | Buy | 103,964.24 | 0.02030008 | 2,110.48 | Coinbase | Coinbase | f6597931-2097-4977-b4fa-ff3c7265ff3b |
| USDC | 2024-06-11 18:15:06 | Sell | 1.52 | 1,393 | 2,110.48 | Coinbase | Coinbase | f6597931-2097-4977-b4fa-ff3c7265ff3b |
| Bitcoin (BTC) | 2024-06-11 18:17:24 | Stolen | 102,060.66 | 0.02449924 | 2,500.41 | Coinbase | bc1q...00hu | 0x3ac79eb22c8daa85fb7a4d61c358634484-902c46e6368227 57bcc7c85ede5076 |
| Bitcoin (BTC) | 2024-06-11 18:17:24 | Fee | 102,060.66 | 0.00003936 | 4.02 | Coinbase | Coinbase | 0x3ac79eb22c8daa85fb7a4d61c358634484-902c46e6368227 57bcc7c85ede5076 |
| Australian D... (AUD) | 2024-06-12 06:20:00 | Fiat Deposit | 1 | 144,000 | 144,000 | Bank | Bitcoin.com.au | 4245396287 |
| Bitcoin (BTC) | 2024-06-12 06:44:00 | Buy | 103,632 | 0.19107978 | 19,801.98 | Bitcoin.com.au | Bitcoin.com.au | 4192733863 |
| Australian D... (AUD) | 2024-06-12 06:44:00 | Sell | 1 | 19,801.98 | 19,801.98 | Bitcoin.com.au | Bitcoin.com.au | 4192733863 |
| Australian D... (AUD) | 2024-06-12 06:44:00 | Fee | 1 | 198.01 | 198.01 | Bitcoin.com.au | Bitcoin.com.au | 4192733863 |
| Bitcoin (BTC) | 2024-06-12 06:45:00 | Buy | 103,616.69 | 0.19110802 | 19,801.98 | Bitcoin.com.au | Bitcoin.com.au | 2232098283 |
| Bitcoin (BTC) | 2024-06-12 06:45:00 | Buy | 103,570.8 | 0.19119269 | 19,801.98 | Bitcoin.com.au | Bitcoin.com.au | 2565248711 |
| Bitcoin (BTC) | 2024-06-12 06:45:00 | Buy | 103,575.9 | 0.19118328 | 19,801.98 | Bitcoin.com.au | Bitcoin.com.au | 3856104097 |

**DISCLAIMER:** Calculated results shown in this report are based on the information you provided at the time of calculation. You should use these results as an estimate and for guidance purposes only. Although we try to ensure the accuracy of these results, errors may occur. Make sure you verify the results. If you have any uncertainty, speak to your tax professional.

# Transactions

Case 1:25-cv-05745-RPK-CHK    Document 400    Filed 04/09/26    Page 188 of 192 PageID #: 9897

| Currency | Timestamp | Trade Type | Price | Quantity | Value | From | To | Transaction Id |
|---|---|---|---|---|---|---|---|---|
| Australian D... (AUD) | 2024-06-12 06:45:00 | Sell | 1 | 19,801.98 | 19,801.98 | Bitcoin.com.au | Bitcoin.com.au | 2232098283 |
| Australian D... (AUD) | 2024-06-12 06:45:00 | Sell | 1 | 19,801.98 | 19,801.98 | Bitcoin.com.au | Bitcoin.com.au | 2565248711 |
| Australian D... (AUD) | 2024-06-12 06:45:00 | Sell | 1 | 19,801.98 | 19,801.98 | Bitcoin.com.au | Bitcoin.com.au | 3856104097 |
| Australian D... (AUD) | 2024-06-12 06:45:00 | Fee | 1 | 198.01 | 198.01 | Bitcoin.com.au | Bitcoin.com.au | 2232098283 |
| Australian D... (AUD) | 2024-06-12 06:45:00 | Fee | 1 | 198.01 | 198.01 | Bitcoin.com.au | Bitcoin.com.au | 2565248711 |
| Australian D... (AUD) | 2024-06-12 06:45:00 | Fee | 1 | 198.01 | 198.01 | Bitcoin.com.au | Bitcoin.com.au | 3856104097 |
| Ethereum (ETH) | 2024-06-12 06:46:00 | Buy | 5,450.62 | 3.63297423 | 19,801.98 | Bitcoin.com.au | Bitcoin.com.au | 2544069609 |
| Ethereum (ETH) | 2024-06-12 06:46:00 | Buy | 5,452.88 | 3.63146952 | 19,801.98 | Bitcoin.com.au | Bitcoin.com.au | 263180770 |
| Ethereum (ETH) | 2024-06-12 06:46:00 | Buy | 5,451.13 | 3.63263434 | 19,801.98 | Bitcoin.com.au | Bitcoin.com.au | 815298053 |
| Australian D... (AUD) | 2024-06-12 06:46:00 | Sell | 1 | 19,801.98 | 19,801.98 | Bitcoin.com.au | Bitcoin.com.au | 2544069609 |
| Australian D... (AUD) | 2024-06-12 06:46:00 | Sell | 1 | 19,801.98 | 19,801.98 | Bitcoin.com.au | Bitcoin.com.au | 263180770 |
| Australian D... (AUD) | 2024-06-12 06:46:00 | Sell | 1 | 19,801.98 | 19,801.98 | Bitcoin.com.au | Bitcoin.com.au | 815298053 |
| Australian D... (AUD) | 2024-06-12 06:46:00 | Fee | 1 | 198.01 | 198.01 | Bitcoin.com.au | Bitcoin.com.au | 2544069609 |
| Australian D... (AUD) | 2024-06-12 06:46:00 | Fee | 1 | 198.01 | 198.01 | Bitcoin.com.au | Bitcoin.com.au | 263180770 |
| Australian D... (AUD) | 2024-06-12 06:46:00 | Fee | 1 | 198.01 | 198.01 | Bitcoin.com.au | Bitcoin.com.au | 815298053 |
| Ethereum (ETH) | 2024-06-12 06:47:00 | Buy | 5,450.86 | 0.36328042 | 1,980.19 | Bitcoin.com.au | Bitcoin.com.au | 4066299181 |
| Australian D... (AUD) | 2024-06-12 06:47:00 | Sell | 1 | 1,980.19 | 1,980.19 | Bitcoin.com.au | Bitcoin.com.au | 4066299181 |
| Australian D... (AUD) | 2024-06-12 06:47:00 | Fee | 1 | 19.8 | 19.8 | Bitcoin.com.au | Bitcoin.com.au | 4066299181 |
| Bitcoin (BTC) | 2024-06-12 09:03:11 | Ignore Out | 102,143.52 | 0.00017794 | 18.18 | bitcoin.com.au | Louis TrustWallet Cold Wallet 2 (bc1q...o-in)) | 387a41d74b57323ff0041662bcc6e87a8243-28d2dd311acf29 bf09944eb34a01 |
| Australian D... (AUD) | 2024-06-12 09:25:17 | Buy | 1 | 961.09094991 | 961.09 | Coinspot (Co-inSpot) | Coinspot (Co-inSpot) | 2175668843 |

DISCLAIMER: Calculated results shown in this report are based on the information you provided at the time of calculation. You should use these results as an estimate and for guidance purposes only. Although we try to ensure the accuracy of these results, errors may occur. Make sure you verify the results. If you have any uncertainty, speak to your tax professional.

# Transactions

Case 1:25-cv-05745-RPK-CHK    Document 400    Filed 04/09/26    Page 189 of 192 PageID #: 9898

| Currency | Timestamp | Trade Type | Price | Quantity | Value | From | To | Transaction Id |
|---|---|---|---|---|---|---|---|---|
| Bitcoin (BTC) | 2024-06-12 09:25:17 | Sell | 102,468.28 | 0.0093794 | 961.09 | Coinspot (CoinSpot) | Coinspot (CoinSpot) | 2175668843 |
| Australian D... (AUD) | 2024-06-12 09:25:17 | Fee | 1 | 9.61094991 | 9.61 | Coinspot (CoinSpot) | Coinspot (CoinSpot) | 2175668843 |
| Australian D... (AUD) | 2024-06-12 09:25:42 | Fiat Withdrawal | 1 | 951.48 | 951.48 | Coinspot (CoinSpot) | bank | 1308708389 |
| Australian D... (AUD) | 2024-06-12 12:29:10 | Fiat Deposit | 1 | 5,000 | 5,000 | bank | Coinbase | fd2ad6d8-0021-50d9-8ce2-52f895bde9eb |
| USDC | 2024-06-12 12:31:37 | Buy | 1.52 | 3,290.079171 | 5,000 | Coinbase | Coinbase | 3cd0470b-41b9-570a-bbf8-141a49330261 |
| Australian D... (AUD) | 2024-06-12 12:31:37 | Sell | 1 | 5,000 | 5,000 | Coinbase | Coinbase | 3cd0470b-41b9-570a-bbf8-141a49330261 |
| Bitcoin (BTC) | 2024-06-12 12:32:44 | Buy | 104,117.19 | 0.04779604 | 4,976.39 | Coinbase | Coinbase | d1f33d7e-9f04-47fe-a38c-ffd446daa5c7 |
| USDC | 2024-06-12 12:32:44 | Sell | 1.51 | 3,290.758421 | 4,976.39 | Coinbase | Coinbase | d1f33d7e-9f04-47fe-a38c-ffd446daa5c7 |
| Bitcoin (BTC) | 2024-06-12 12:35:37 | Transfer Out | 101,978.25 | 0.05069398 | 5,169.68 | Coinbase | Louis TrustWallet Cold Wallet 2 (bc1q...oin)) | 0xbdf73f42cfeccfc59f5428fd2523cdd8ec1d-df8efba09c67 5595c2c384c4a0c6 |
| Bitcoin (BTC) | 2024-06-12 12:35:37 | Fee | 101,978.25 | 0.0000505 | 5.15 | Coinbase | Louis TrustWallet Cold Wallet 2 (bc1q...oin)) | 0xbdf73f42cfeccfc59f5428fd2523cdd8ec1d-df8efba09c67 5595c2c384c4a0c6 |
| Bitcoin (BTC) | 2024-06-12 12:35:37 | Fee | 101,978.25 | 0.0000505 | 5.15 | Coinbase | Coinbase | 0xbdf73f42cfeccfc59f5428fd2523cdd8ec1d-df8efba09c67 5595c2c384c4a0c6 |
| Bitcoin (BTC) | 2024-06-12 12:53:59 | Transfer In | 101,889.91 | 0.05069398 | 5,165.21 | Coinbase | Louis TrustWallet Cold Wallet 2 (bc1q...oin)) | bdf73f42cfeccfc59f5428fd2523cdd8ec1ddf-8efba09c6755 95c2c384c4a0c6 |
| Bitcoin (BTC) | 2024-06-12 13:42:16 | Ignore In | 101,901.81 | 0.56660541 | 57,738.12 | bc1q...44nr | Louis TrustWallet Cold Wallet 2 (bc1q...oin)) | 619b6388825abcd70babd7973141d3ce7ff5-9b6c44875f0a57 16b8f362913197 |
| Bitcoin (BTC) | 2024-06-12 13:42:16 | Ignore Out | 101,901.81 | 0.0000846 | 8.62 | Unknown | Louis TrustWallet Cold Wallet 2 (bc1q...oin)) | 619b6388825abcd70babd7973141d3ce7ff5-9b6c44875f0a57 16b8f362913197 |
| Ethereum (ETH) | 2024-06-12 18:59:00 | Transfer Out | 5,324.19 | 11.25535851 | 59,925.65 | Bitcoin.com.au | Louis TrustWallet ETH Cold Wallet 2 (0xe-9...eum)) | 3247467065 |
| Ethereum (ETH) | 2024-06-12 18:59:00 | Fee | 5,324.19 | 0.005 | 26.62 | Bitcoin.com.au | Bitcoin.com.au | 3247467065 |
| Bitcoin (BTC) | 2024-06-12 19:15:00 | Transfer Out | 102,069.94 | 0.765 | 78,083.5 | Bitcoin.com.au | Louis TrustWallet Cold Wallet 2 (bc1q...oin)) | 760667267 |
| Bitcoin (BTC) | 2024-06-12 19:15:00 | Fee | 102,069.94 | 0.0003 | 30.62 | Bitcoin.com.au | Bitcoin.com.au | 760667267 |
| Australian D... (AUD) | 2024-06-12 19:26:00 | Buy | 1 | 868.09 | 868.09 | Bitcoin.com.au | Bitcoin.com.au | 240064476 |
| Bitcoin (BTC) | 2024-06-12 19:26:00 | Sell | 102,047.56 | 0.00850672 | 868.09 | Bitcoin.com.au | Bitcoin.com.au | 240064476 |

DISCLAIMER: Calculated results shown in this report are based on the information you provided at the time of calculation. You should use these results as an estimate and for guidance purposes only. Although we try to ensure the accuracy of these results, errors may occur. Make sure you verify the results. If you have any uncertainty, speak to your tax professional.

# Transactions

| Currency | Timestamp | Trade Type | Price | Quantity | Value | From | To | Transaction Id |
|---|---|---|---|---|---|---|---|---|
| Australian D... (AUD) | 2024-06-12 19:26:00 | Fee | 1 | 8.59 | 8.59 | Bitcoin.com.au | Bitcoin.com.au | 240064476 |
| Australian D... (AUD) | 2024-06-12 20:05:00 | Fiat Withdrawal | 1 | 2,849.41 | 2,849.41 | Bitcoin.com.au | Bank | 1960385863 |
| Australian D... (AUD) | 2024-06-12 20:05:00 | Fee | 1 | 1.5 | 1.5 | Bitcoin.com.au | Bitcoin.com.au | 1960385863 |
| Ethereum (ETH) | 2024-06-13 01:55:23 | Transfer In | 5,304.79 | 11.25535851 | 59,707.36 | 0x08...3ca8 | Louis TrustWallet ETH Cold Wallet 2 (0xe-9...eum)) | 0x1175a2c80b1ccbd371606a35a29b6fd28cd-ab81fa67a3872 570523e8cd64b2e4 |
| Ethereum (ETH) | 2024-06-13 01:55:23 | Fee | 5,304.79 | 0.0001829 | 0.97 | 0x08...3ca8 | Louis TrustWallet ETH Cold Wallet 2 (0xe-9...eum)) | 0x1175a2c80b1ccbd371606a35a29b6fd28cd-ab81fa67a3872 570523e8cd64b2e4 |
| Bitcoin (BTC) | 2024-06-13 02:03:11 | Transfer In | 102,143.52 | 0.765 | 78,139.79 | bitcoin.com.au | Louis TrustWallet 2 (bc1q...o-in)) | 387a41d74b57323ff0041662bcc6e87a8243-28d2dd311acf29 bf09944eb34a01 |
| Bitcoin (BTC) | 2024-06-13 06:06:14 | Stolen | 102,023.58 | 0.81569398 | 83,220.02 | Louis TrustWallet Cold Wallet 2 (bc1q...o-in)) | bc1q...00hu | d756a8671e8cde687cbdedd682a7ae6496b-da2577fe3674361 829d4326955457 |
| Bitcoin (BTC) | 2024-06-13 06:06:14 | Fee | 102,023.58 | 0.0000623 | 6.36 | Louis TrustWallet Cold Wallet 2 (bc1q...o-in)) | bc1q...00hu | d756a8671e8cde687cbdedd682a7ae6496b-da2577fe3674361 829d4326955457 |
| Ethereum (ETH) | 2024-06-13 06:25:23 | Bridge Out | 5,296.54 | 11 | 58,261.98 | Louis TrustWallet ETH Cold Wallet 2 (0xe-9...eum)) | 0xdf...eca4 | 0xd077d9e7c592387c32b38b1494665aa110-c1e91ed2d4f1e0 02ce2658f889e82a |
| Ethereum (ETH) | 2024-06-13 06:25:23 | Fee | 5,296.54 | 0.00015755 | 0.83 | Louis TrustWallet ETH Cold Wallet 2 (0xe-9...eum)) | Louis TrustWallet ETH Cold Wallet 2 (0xe-9...eum)) | 0xd077d9e7c592387c32b38b1494665aa110-c1e91ed2d4f1e0 02ce2658f889e82a |
| Bitcoin (BTC) | 2024-06-13 06:49:24 | Stolen | 101,875.77 | 0.56660541 | 57,723.36 | Louis TrustWallet Cold Wallet 2 (bc1q...o-in)) | bc1q...00hu | c8a6ba5d9bd937314537cd8ad9733c70285-7b790cf19130b78 b0fd5f23bd311f |
| Bitcoin (BTC) | 2024-06-13 06:49:24 | Fee | 101,875.77 | 0.0000352 | 3.59 | Louis TrustWallet Cold Wallet 2 (bc1q...o-in)) | bc1q...00hu | c8a6ba5d9bd937314537cd8ad9733c70285-7b790cf19130b78 b0fd5f23bd311f |
| Bitcoin (BTC) | 2024-06-13 17:35:26 | Ignore In | 101,875.35 | 0.11822477 | 12,044.19 | Unknown | Louis TrustWallet Cold Wallet 2 (bc1q...o-in)) | c9990cc310de70166a37476efb7b7db2639f-838cdbb6ac2322 21ca62829e6127 |
| Bitcoin (BTC) | 2024-06-14 04:03:00 | Fiat Deposit | 100,550.91 | 0.11818925 | 11,884.04 | Louis TrustWallet Cold Wallet 2 (bc1q...o-in)) | Bitcoin.com.au | 360100721 |
| Australian D... (AUD) | 2024-06-14 04:03:00 | Fee | 1 | 119.15 | 119.15 | Bitcoin.com.au | Bitcoin.com.au | 360100721 |
| Australian D... (AUD) | 2024-06-14 04:05:00 | Buy | 1 | 12,033.8 | 12,033.8 | Bitcoin.com.au | Louis TrustWallet Cold Wallet 2 (bc1q...o-in)) | 588125317 |
| Bitcoin (BTC) | 2024-06-14 04:05:00 | Sell | 101,818.06 | 0.11818925 | 12,033.8 | Louis TrustWallet Cold Wallet 2 (bc1q...o-in)) | Bitcoin.com.au | 588125317 |
| Australian D... (AUD) | 2024-06-14 04:05:00 | Fee | 1 | 119.14 | 119.14 | Cmc trust | Cmc trust | 588125317 |
| Bitcoin (BTC) | 2024-06-14 11:02:01 | Transfer Out | 101,917.09 | 0.11822477 | 12,049.12 | Louis TrustWallet Cold Wallet 2 (bc1q...o-in)) | bitcoin.com.au | 5917940950bbff4006a8dd3f7485472b0ee-7870a22bd8bb4f8 2adaf7bd972773 |
| Bitcoin (BTC) | 2024-06-14 11:02:01 | Fee | 101,917.09 | 0.00003553 | 3.62 | Louis TrustWallet Cold Wallet 2 (bc1q...o-in)) | bitcoin.com.au | 5917940950bbff4006a8dd3f7485472b0ee-7870a22bd8bb4f8 2adaf7bd972773 |

DISCLAIMER: Calculated results shown in this report are based on the information you provided at the time of calculation. You should use these results as an estimate and for guidance purposes only. Although we try to ensure the accuracy of these results, errors may occur. Make sure you verify the results. If you have any uncertainty, speak to your tax professional.

# Transactions

Case 1:25-cv-05745-RPK-CHK    Document 400    Filed 04/09/26    Page 191 of 192 PageID #: 9900

| Currency | Timestamp | Trade Type | Price | Quantity | Value | From | To | Transaction Id |
|---|---|---|---|---|---|---|---|---|
| Australian D... (AUD) | 2024-06-15 04:07:00 | Fiat Withdrawal | 1 | 11,794.02 | 11,794.02 | Bitcoin.com.au | Bank | 3434314901 |
| Australian D... (AUD) | 2024-06-15 04:07:00 | Fee | 1 | 1.5 | 1.5 | Bitcoin.com.au | Bitcoin.com.au | 3434314901 |
| Australian D... (AUD) | 2024-06-20 01:55:00 | Fiat Deposit | 1 | 20,000 | 20,000 | Bank | Bitcoin.com.au | 1651705659 |
| Ethereum (ETH) | 2024-06-20 02:43:23 | Fee | 5,322.31 | 0.00031165 | 1.66 | Louis Trust Wallet Main Wallet 3 (0xec...eum)) | Louis Trust Wallet Main Wallet 3 (0xec...eum)) | 0x7f80597576da350a7151fb7824775b54c8-c88eb16823eb2d 43805fa5aeb768b3 |
| Ethereum (ETH) | 2024-06-20 05:01:00 | Buy | 5,414.54 | 3.65718867 | 19,801.98 | Bitcoin.com.au | Bitcoin.com.au | 4130523696 |
| Australian D... (AUD) | 2024-06-20 05:01:00 | Sell | 1 | 19,801.98 | 19,801.98 | Bitcoin.com.au | Bitcoin.com.au | 4130523696 |
| Australian D... (AUD) | 2024-06-20 05:01:00 | Fee | 1 | 198.01 | 198.01 | Bitcoin.com.au | Bitcoin.com.au | 4130523696 |
| Ethereum (ETH) | 2024-06-20 07:13:00 | Transfer Out | 5,351.47 | 3.65218867 | 19,544.58 | Bitcoin.com.au | Louis Trust Wallet Main Wallet 3 (0xec...eum)) | 3789230782 |
| Australian D... (AUD) | 2024-06-20 07:13:00 | Fee | 1 | 0.005 | 0.01 | Bitcoin.com.au | Bitcoin.com.au | 3789230782 |
| Ethereum (ETH) | 2024-06-20 12:24:47 | Transfer In | 5,295.97 | 0.1 | 529.6 | Louis TrustWallet ETH Cold Wallet 2 (0xe-9...eum)) | Louis Trust Wallet Main Wallet 3 (0xec...eum)) | 0x19ad19ee9649ba9d7eaa317ceb876a8c4e-8fc57339c1fb91 1465361667e06f01 |
| Ethereum (ETH) | 2024-06-20 12:24:47 | Transfer Out | 5,295.97 | 0.1 | 529.6 | Louis TrustWallet ETH Cold Wallet 2 (0xe-9...eum)) | Louis Trust Wallet Main Wallet 3 (0xec...eum)) | 0x19ad19ee9649ba9d7eaa317ceb876a8c4e-8fc57339c1fb91 1465361667e06f01 |
| Ethereum (ETH) | 2024-06-20 12:24:47 | Fee | 5,295.97 | 0.00009826 | 0.52 | Louis TrustWallet ETH Cold Wallet 2 (0xe-9...eum)) | Louis TrustWallet ETH Cold Wallet 2 (0xe-9...eum)) | 0x19ad19ee9649ba9d7eaa317ceb876a8c4e-8fc57339c1fb91 1465361667e06f01 |
| Ethereum (ETH) | 2024-06-20 12:24:47 | Fee | 5,295.97 | 0.00009826 | 0.52 | Louis TrustWallet ETH Cold Wallet 2 (0xe-9...eum)) | Louis Trust Wallet Main Wallet 3 (0xec...eum)) | 0x19ad19ee9649ba9d7eaa317ceb876a8c4e-8fc57339c1fb91 1465361667e06f01 |
| Ethereum (ETH) | 2024-06-20 14:09:35 | Transfer In | 5,323.57 | 3.65218867 | 19,442.68 | 0x08...3ca8 | Louis Trust Wallet Main Wallet 3 (0xec...eum)) | 0xa670ae31d1a429e6267d0e135632590e0-827c00fcd8182ad a482086e7ecedf37 |
| Ethereum (ETH) | 2024-06-20 14:09:35 | Fee | 5,323.57 | 0.00008055 | 0.43 | 0x08...3ca8 | Louis Trust Wallet Main Wallet 3 (0xec...eum)) | 0xa670ae31d1a429e6267d0e135632590e0-827c00fcd8182ad a482086e7ecedf37 |
| Australian D... (AUD) | 2024-06-20 18:07:00 | Fiat Deposit | 1 | 5,000 | 5,000 | Bank | Bitcoin.com.au | 2533708407 |
| Ethereum (ETH) | 2024-06-20 19:43:23 | Stolen | 5,322.31 | 3.65218867 | 19,438.08 | Louis Trust Wallet Main Wallet 3 (0xec...eum)) | 0xa1...55c5 | 0x7f80597576da350a7151fb7824775b54c8-c88eb16823eb2d 43805fa5aeb768b3 |
| Australian D... (AUD) | 2024-06-23 11:35:00 | Fiat Deposit | 1 | 10,000 | 10,000 | Bank | Bitcoin.com.au | 523808619 |
| Ethereum (ETH) | 2024-06-24 04:12:23 | Fee | 5,209.78 | 0.00007247 | 0.38 | Louis TrustWallet ETH Cold Wallet 2 (0xe-9...eum)) | Louis TrustWallet ETH Cold Wallet 2 (0xe-9...eum)) | 0x813c06b9bf879b359e85db508f22679cf3-a977a89565c8ce 01e85187599e95f5 |
| Australian D... (AUD) | 2024-06-24 13:45:00 | Fiat Deposit | 1 | 3,000 | 3,000 | Bank | Bitcoin.com.au | 3916312666 |

**DISCLAIMER:** Calculated results shown in this report are based on the information you provided at the time of calculation. You should use these results as an estimate and for guidance purposes only. Although we try to ensure the accuracy of these results, errors may occur. Make sure you verify the results. If you have any uncertainty, speak to your tax professional.

# Transactions

Case 1:25-cv-05745-RPK-CHK    Document 400    Filed 04/09/26    Page 192 of 192 PageID #: 9901

| Currency | Timestamp | Trade Type | Price | Quantity | Value | From | To | Transaction Id |
|----------|-----------|------------|------:|---------:|------:|------|----|----------------|
| Ethereum (ETH) | 2024-06-24 14:02:00 | Buy | 5,344.31 | 3.33471791 | 17,821.78 | Bitcoin.com.au | Bitcoin.com.au | 2403596200 |
| Australian D... (AUD) | 2024-06-24 14:02:00 | Sell | 1 | 17,821.78 | 17,821.78 | Bitcoin.com.au | Bitcoin.com.au | 2403596200 |
| Australian D... (AUD) | 2024-06-24 14:02:00 | Fee | 1 | 178.21 | 178.21 | Bitcoin.com.au | Bitcoin.com.au | 2403596200 |
| Ethereum (ETH) | 2024-06-24 21:12:23 | Transfer Out | 5,209.78 | 0.0551027 | 287.07 | Louis TrustWallet ETH Cold Wallet 2 (0xe-9...eum)) | Louis Trust Wallet Main Wallet 3 (0-xec...eum)) | 0x813c06b9bf879b359e85db508f22679cf3-a977a89565c8ce 01e85187599e95f5 |
| Ethereum (ETH) | 2024-06-24 21:12:23 | Transfer In | 5,209.78 | 0.0551027 | 287.07 | Louis TrustWallet ETH Cold Wallet 2 (0xe-9...eum)) | Louis Trust Wallet Main Wallet 3 (0-xec...eum)) | 0x813c06b9bf879b359e85db508f22679cf3-a977a89565c8ce 01e85187599e95f5 |
| Australian D... (AUD) | 2024-06-25 03:26:00 | Buy | 1 | 16,813.82 | 16,813.82 | Bitcoin.com.au | Bitcoin.com.au | 4171594227 |
| Ethereum (ETH) | 2024-06-25 03:26:00 | Sell | 5,042.05 | 3.33471791 | 16,813.82 | Bitcoin.com.au | Bitcoin.com.au | 4171594227 |
| Australian D... (AUD) | 2024-06-25 03:26:00 | Fee | 1 | 166.46 | 166.46 | Bitcoin.com.au | Bitcoin.com.au | 4171594227 |
| Australian D... (AUD) | 2024-06-25 03:32:00 | Fiat Withdrawal | 1 | 16,479.39 | 16,479.39 | Bitcoin.com.au | Bank | 471265432 |
| Australian D... (AUD) | 2024-06-25 03:32:00 | Fee | 1 | 1.5 | 1.5 | Bitcoin.com.au | Bitcoin.com.au | 471265432 |
| Tether (USDT) | 2024-06-26 14:53:29 | Income | 1.5 | 1.35127192 | 2.03 | Binance | Binance | 179937033884 |
| Australian D... (AUD) | 2024-06-27 20:33:00 | Fiat Withdrawal | 1 | 16,500 | 16,500 | Revolut | Techmarketau | 3071755370 |
| Australian D... (AUD) | 2024-06-28 20:33:00 | Fiat Deposit | 1 | 16,500 | 16,500 | Revolut | Techmarketau | 2508376483 |
| Bitcoin (BTC) | 2024-06-28 20:33:00 | Stolen | 92,463.12 | 0.15378029 | 14,219.01 | Techmarketau | Bc1q...qcqa | 2929262606 |

DISCLAIMER: Calculated results shown in this report are based on the information you provided at the time of calculation. You should use these results as an estimate and for guidance purposes only. Although we try to ensure the accuracy of these results, errors may occur. Make sure you verify the results. If you have any uncertainty, speak to your tax professional.