UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK
Case No. 1:25-cv-05745 (RPK)



UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK

UNITED STATES OF AMERICA,

v.

Case No. 1:25-cv-05745 (RPK)

APPROXIMATELY 127,271 BITCOIN (BTC),

Defendant Property.

---

SUPPLEMENTAL AFFIDAVIT
(LAW ENFORCEMENT REPORTING AND CORROBORATING EVIDENCE)

---

I, Louis Michael Sylvain Selvon, declare under penalty of perjury under the laws of the United States as follows:

---

## 1. INTRODUCTION

This Supplemental Affidavit is submitted in further support of my previously filed materials, including:

- Supplemental Affidavit and Notice of Victim Interest (Dkt. 400)

- Supplemental Clarification – Aggregation Wallet Identification (Dkt. 401)

- Verified Claim pursuant to Supplemental Rule G(5) (Dkt. 424)

- Supplemental Affidavit (Fraudulent Communications) (Dkt. 424 Supplemental)

This submission provides additional corroboration through contemporaneous law enforcement reporting, and its alignment with previously submitted blockchain tracing evidence.

---

## 2. PURPOSE OF THIS SUPPLEMENT

The purpose of this affidavit is to:

a. Establish that the fraud described in prior filings was formally reported to multiple law enforcement agencies;
b. Demonstrate consistency between those reports and blockchain transaction evidence;
c. Reinforce that the transfers were fraud-induced misappropriations and not voluntary

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK
Case No. 1:25-cv-05745 (RPK)

investments;

d. Provide further evidentiary support for traceability into the Defendant Property.

---

### 3. LAW ENFORCEMENT REPORTING

Following the events described in prior filings, I submitted formal reports to multiple law enforcement and regulatory bodies, including:

- Federal Bureau of Investigation (IC3)

- Federal Trade Commission

- NSW Police Force (via ReportCyber)

- ReportCyber (Australia)

- Action Fraud (United Kingdom)

These reports:

- Were made contemporaneously with the fraud events;

- Contain transaction-level information including wallet addresses and transaction hashes;

- Reflect consistent descriptions of the fraudulent scheme involving entities operating as "CMC Trust" and "Swapbridge."

---

### 4. CONSISTENCY WITH PRIOR FILINGS

The law enforcement reports are consistent with:

- The fraud narrative described in Dkt. 400;

- The transaction-level tracing evidence submitted to this Court;

- The wallet structures identified in Dkt. 401;

- The ownership and tracing assertions set forth in Dkt. 424.

These materials collectively demonstrate that the same transactions reported to law enforcement are those traced through blockchain analysis into laundering pathways associated with the Defendant Property.

---

### 5. RELATIONSHIP TO BLOCKCHAIN TRACING

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK
Case No. 1:25-cv-05745 (RPK)

As previously established:

- Funds were transferred from accounts under my control into addresses provided by perpetrators;

- Those funds were subsequently aggregated, split, commingled, and routed through exchange-linked infrastructure.

Additional analysis (submitted as Exhibit F) demonstrates that:

- Funds exiting exchange-linked pathways enter a central aggregation address;

- That address then distributes funds in a structured pattern to multiple downstream wallets.

Supporting materials include:

- Aggregation wallet activity demonstrating high-volume coordinated flows;

- July 2024 transaction evidence showing structured multi-output distribution;

- Transaction extracts confirming repeated routing patterns;

- Flow diagrams illustrating laundering structure and exchange convergence.

---

6. TRACEABILITY AND STRUCTURED ROUTING

The combined evidence demonstrates that:

- Funds remain traceable across multiple transaction hops;

- Aggregation and redistribution do not eliminate traceability;

- The observed routing patterns are structured, repeatable, and consistent with coordinated laundering activity.

This contradicts any assertion that commingling defeats traceability.

---

7. LEGAL CHARACTERISATION OF TRANSFERS

As previously established and reinforced by law enforcement reporting:

- Transfers were made in reliance on material misrepresentations;

- Destination wallet addresses were controlled by perpetrators;

- Funds were immediately moved beyond my control.

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK
Case No. 1:25-cv-05745 (RPK)

Accordingly, the transfers constitute fraud-induced misappropriation and not voluntary investment activity.

As stated in my Verified Claim (Dkt. 424), I retained beneficial ownership of the assets despite their movement through intermediary wallets and exchanges.

---

## 8.  LIMITATIONS AND NEED FOR EXCHANGE DISCLOSURE

While blockchain tracing establishes structured routing and convergence into exchange-linked wallets:

- Final attribution requires records held by centralized exchanges, including account ownership (KYC data), internal transaction mappings, and withdrawal records.

These records are not publicly available and require law enforcement or judicial process.

---

## 9.  CONCLUSION

This Supplemental Affidavit establishes that:

- The fraud was formally reported across multiple jurisdictions;
- Those reports are consistent with transaction-level blockchain evidence;
- The Claimant's funds are traceable into structured laundering pathways;
- Traceability persists despite aggregation and commingling.

Accordingly, this evidence further supports:

- Recognition of my status as a fraud victim;
- Preservation of my interest in the Defendant Property;
- Consideration in forfeiture, restitution, and remission proceedings.

---

## 10. DECLARATION

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

---

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK
Case No. 1:25-cv-05745 (RPK)

Executed on: 7th May 2026

Location: Blair Athol, NSW 2560, Australia

---

Louis Michael Sylvain Selvon

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK
Case No. 1:25-cv-05745 (RPK)

UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF NEW YORK

UNITED STATES OF AMERICA,

v.

Case No. 1:25-cv-05745 (RPK)

APPROXIMATELY 127,271 BITCOIN (BTC),

Defendant Property.

---

**EXHIBITS A–C**
**LAW ENFORCEMENT REPORTS AND FRAUD COMPLAINTS**

---

These Exhibits contain contemporaneous reports submitted by the Claimant to multiple law enforcement and regulatory agencies in connection with the fraudulent scheme described in prior filings.

The reports include submissions to:

- Federal Bureau of Investigation (Internet Crime Complaint Center – IC3)

- Federal Trade Commission

- NSW Police Force (via ReportCyber)

- ReportCyber (Australian Cyber Security Centre reporting portal)

- Action Fraud (United Kingdom national fraud reporting centre)

These reports:

- Were made contemporaneously with the underlying events;

- Contain consistent factual descriptions of the fraudulent scheme involving entities operating as "CMC Trust" and "Swapbridge";

- Include transaction-level information where available, including wallet addresses and transaction identifiers;

- Reflect independent documentation of the Claimant's status as a victim of fraud.

These materials are submitted in support of the Claimant's previously filed submissions, including:

- Supplemental Affidavit and Notice of Victim Interest (Dkt. 400)

- Supplemental Clarification – Aggregation Wallet Identification (Dkt. 401)

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK
Case No. 1:25-cv-05745 (RPK)

- Verified Claim pursuant to Supplemental Rule G(5) (Dkt. 424)

The reports contained herein are consistent with, and corroborate, the transaction activity and blockchain tracing evidence described in the Claimant's filings.

---

Submitted by:

Louis Michael Sylvain Selvon
Claimant (Pro Se)

Date: 7th May 2026

Case 1:25-cv-05745-RPK-CHK    Document 446    Filed 05/07/26    Page 8 of 199 PageID #: 11389



# Your IC3 Complaint

| | |
|---|---|
| **Submission ID:** | e1f82ac63e7b4f83b750692d33c20e87 |
| **Date Filed:** | 12/2/2024 3:04:54 AM EST |
| **Were you the one affected in this incident?** | Yes |

## Your Contact Information

| | |
|---|---|
| **Name:** | Louis Michael Sylvain Selvon |
| **Business Name:** | NA |
| **Phone Number:** | 61412709486 |
| **Email Address:** | louisselvon@gmail.com |

## Complainant Information

| | |
|---|---|
| **Name:** | Louis Michael Sylvain Selvon |
| **Age:** | 50 - 59 |
| **Address:** | 17 John Kidd Drive |
| **City:** | Blair Athol |
| **Country:** | Australia |
| **Zip Code/Route:** | 2560 |
| **Phone Number:** | 61412709486 |
| **Email Address:** | louisselvon@gmail.com |

## Business Information

| | |
|---|---|
| **Is this on behalf of a business that was targeted by a Cyber incident?** | No |

## Financial Transaction(s)

| | |
|---|---|
| **Did you send or lose money in the incident?** | Yes |
| **What was your total loss amount?** | 152,935.15 |

| | |
|---|---|
| **Transaction Type:** | Cryptocurrency/Crypto ATM |
| **Was the money sent or lost?** | Yes |
| **Transaction Amount:** | 54,846.32 |
| **Transaction Date:** | 06/12/2024 |
| **Did you contact your bank, financial institution, or cryptocurrency exchange?** | No |
| **Type of Cryptocurrency:** | BTC |
| **Transaction ID/Hash:** | d756a8671e8cde687cbdedd682a7ae6496bda2577fe3674361829d43269 |
| **Cryptocurrency ATM/Kiosk:** | TrustWallet App |
| **ATM/Kiosk Country:** | Australia |
| **Originating Wallet Address:** | bc1qvadvdwxgzwwv9nglcdsfx06mcjk52lzl8wgvha |
| **Recipient Wallet Address:** | bc1qdfedlwynyadtnwpy07pdzcwa63lryksvgt00hu |

● ● ● ●

| | |
|---|---|
| **Transaction Type:** | Cryptocurrency/Crypto ATM |
| **Was the money sent or lost?** | Yes |
| **Transaction Amount:** | 9,474.00 |
| **Transaction Date:** | 06/28/2024 |
| **Did you contact your bank, financial institution, or cryptocurrency exchange?** | No |
| **Type of Cryptocurrency:** | BTC |
| **Transaction ID/Hash:** | 35d40b0fc1ec06516fd71e578434730f8cf5ca1f8f3f1dca1ca1f6436341cd0 |
| **Cryptocurrency ATM/Kiosk:** | TechMarketAU (now Closed) |
| **ATM/Kiosk Country:** | Australia |
| **Recipient Wallet Address:** | bc1qms2g2ses2269gdn9rjptyzm4lt8ntvajlhqcqa |

● ● ● ●

| | |
|---|---|
| **Transaction Type:** | Cryptocurrency/Crypto ATM |
| **Was the money sent or lost?** | Yes |
| **Transaction Amount:** | 38,098.43 |

| | |
|---|---|
| **Transaction Date:** | 06/12/2024 |
| **Did you contact your bank, financial institution, or cryptocurrency exchange?** | No |
| **Type of Cryptocurrency:** | BTC |
| **Transaction ID/Hash:** | c8a6ba5d9bd937314537cd8ad9733c702857b790cf19130b78b0fd5f23bd |
| **Cryptocurrency ATM/Kiosk:** | TrustWallet App |
| **ATM/Kiosk Country:** | Australia |
| **Originating Wallet Address:** | bc1qvadvdwxgzwwv9nglcdsfx06mcjk52lzl8wgvha |
| **Recipient Wallet Address:** | bc1qdfedlwynyadtnwpy07pdzcwa63lryksvgt00hu |

● ● ● ●

| | |
|---|---|
| **Transaction Type:** | Cryptocurrency/Crypto ATM |
| **Was the money sent or lost?** | Yes |
| **Transaction Amount:** | 2,013.83 |
| **Transaction Date:** | 04/25/2024 |
| **Type of Cryptocurrency:** | USDC |
| **Transaction ID/Hash:** | 0x20fd6a22055fa46cf90ce58ba88c37a8618994baadb8fac36fa20359bcd |
| **Cryptocurrency ATM/Kiosk:** | Coinbase App |
| **ATM/Kiosk Country:** | Australia |
| **Originating Wallet Address:** | 0x7830c87C02e56AFf27FA8Ab1241711331FA86F43 |
| **Recipient Wallet Address:** | 0x33914ee19f7fBC1d861829cD11e4Dd43a94cfb9f |

● ● ● ●

| | |
|---|---|
| **Transaction Type:** | Cryptocurrency/Crypto ATM |
| **Was the money sent or lost?** | Yes |
| **Transaction Amount:** | 3,243.27 |
| **Transaction Date:** | 04/26/2024 |
| **Type of Cryptocurrency:** | USDC |
| **Transaction ID/Hash:** | 0x3b438c791fdf97c0ebc3b56e748ba03f76039d435936652c25e34de03d |
| **Cryptocurrency ATM/Kiosk:** | Coinbase App |

| | |
|---|---|
| **ATM/Kiosk Country:** | Australia |
| **Originating Wallet Address:** | 0x7830c87C02e56AFf27FA8Ab1241711331FA86F43 |
| **Recipient Wallet Address:** | 0x33914ee19f7fBC1d861829cD11e4Dd43a94cfb9f |
| • • • • | |
| **Transaction Type:** | Cryptocurrency/Crypto ATM |
| **Was the money sent or lost?** | Yes |
| **Transaction Amount:** | 1,655.30 |
| **Transaction Date:** | 05/01/2024 |
| **Did you contact your bank, financial institution, or cryptocurrency exchange?** | No |
| **Type of Cryptocurrency:** | USDC |
| **Transaction ID/Hash:** | 0xf243aeab92cbc89ce9f1c416c25a291252cf80468f1d6c2c63cffa4b9577 |
| **Cryptocurrency ATM/Kiosk:** | Coinbase App |
| **ATM/Kiosk Country:** | Australia |
| **Originating Wallet Address:** | 0x7830c87C02e56AFf27FA8Ab1241711331FA86F43 |
| **Recipient Wallet Address:** | 0x33914ee19f7fBC1d861829cD11e4Dd43a94cfb9f |
| • • • • | |
| **Transaction Type:** | Cryptocurrency/Crypto ATM |
| **Was the money sent or lost?** | Yes |
| **Transaction Amount:** | 3,551.43 |
| **Transaction Date:** | 05/01/2024 |
| **Did you contact your bank, financial institution, or cryptocurrency exchange?** | No |
| **Type of Cryptocurrency:** | USDC |
| **Transaction ID/Hash:** | 0x0fbc2e0aa2d4089df5702518fb2b4e69a0ef2b65488e2a7d2d47e3b1f0a |
| **Cryptocurrency ATM/Kiosk:** | Coinbase App |
| **ATM/Kiosk Country:** | Australia |

Case 1:25-cv-05745-RPK-CHK     Document 446     Filed 05/07/26     Page 12 of 199 PageID #: 11393

**Originating Wallet Address:**        0x7830c87C02e56AFf27FA8Ab1241711331FA86F43

**Recipient Wallet Address:**        0x33914ee19f7fBC1d861829cD11e4Dd43a94cfb9f

●          ●          ●          ●

**Transaction Type:**        Cryptocurrency/Crypto ATM

**Was the money sent or lost?**        Yes

**Transaction Amount:**        5,885.21

**Transaction Date:**        05/03/2024

**Did you contact your bank, financial institution, or cryptocurrency exchange?**        No

**Type of Cryptocurrency:**        USDC

**Transaction ID/Hash:**        0x22ec92c94d9c988b2120cc930caaa2d0bfcab473dd70e02ad2850590

**Cryptocurrency ATM/Kiosk:**        Coinbase App

**ATM/Kiosk Country:**        Australia

**Originating Wallet Address:**        0x7830c87C02e56AFf27FA8Ab1241711331FA86F43

**Recipient Wallet Address:**        0x33914ee19f7fBC1d861829cD11e4Dd43a94cfb9f

●          ●          ●          ●

**Transaction Type:**        Cryptocurrency/Crypto ATM

**Was the money sent or lost?**        Yes

**Transaction Amount:**        2,827.31

**Transaction Date:**        05/04/2024

**Did you contact your bank, financial institution, or cryptocurrency exchange?**        No

**Type of Cryptocurrency:**        USDC

**Transaction ID/Hash:**        0xa185f6cefb1dc2f60afd31e220189edd5d5c0b619e15f0211beb9de62ffb

**Cryptocurrency ATM/Kiosk:**        Coinbase App

**ATM/Kiosk Country:**        Australia

**Originating Wallet Address:**        0x7830c87C02e56AFf27FA8Ab1241711331FA86F43

| | |
|---|---|
| **Recipient Wallet Address:** | 0x33914ee19f7fBC1d861829cD11e4Dd43a94cfb9f |

●     ●     ●     ●

| | |
|---|---|
| **Transaction Type:** | Cryptocurrency/Crypto ATM |
| **Was the money sent or lost?** | Yes |
| **Transaction Amount:** | 3,289.34 |
| **Transaction Date:** | 05/10/2024 |
| **Did you contact your bank, financial institution, or cryptocurrency exchange?** | No |
| **Type of Cryptocurrency:** | USDC |
| **Transaction ID/Hash:** | 0x1650c83ba27dc48519ea89c79e3c980efe3b29163d2b4e8fca20ec8599 |
| **Cryptocurrency ATM/Kiosk:** | Coinbase App |
| **ATM/Kiosk Country:** | Australia |
| **Originating Wallet Address:** | 0x7830c87C02e56AFf27FA8Ab1241711331FA86F43 |
| **Recipient Wallet Address:** | 0x33914ee19f7fBC1d861829cD11e4Dd43a94cfb9f |

## Description of Incident

**Provide a description of the incident and how you (or those you are filling this out on behalf of) were victimized. Provide information not captured elsewhere in this complaint form:**

Dear FBI,

I write to report crypto currency fraud I experienced between the period of 28th March 2024 to 20th July 2024 by an investment company by the name of CMC Trust. The company offered account managed investment using their investment platform and took deposits via crypto currency. The first two were small deposits via Visa.

Their website started from cmc-trust.com, then moved to cmc-trust.net then to cmc-trust.org then to cmc-trust.eu. I was convinced to join when they were promoting their account managed services from cmc-trust.net. .They then moved to cmc-trust.org.

The company advertises themselves as located at address Walchestrasse 9, 8006 Zürich, Switzerland. However FINMA have them on their warning list at

https://www.finma.ch/en/finma-public/warnungen/warning-list/cmc-trust/

Case 1:25-cv-05745-RPK-CHK    Document 446    Filed 05/07/26    Page 14 of 199 PageID #: 11395

The company made me sign an Insurance Cover, 2 x Credit Agreement ($8000 and $95,000) and Business Management Plan. Towards the end of June 2024 after the account manager pretty much took my last deposit that dried my bank account to zero is when I experienced problems with them. The account manager went on sick leave then. I was locked out of my investment platform on 20th July 2024. The total that was stolen is USD $152,935.15.

The crypto addresses given to me by the account manager of CMC Trust are

CMC TRUST ETH Crypto Address:
0xA12838852B5beBDc8b34986232353D4302bb55c5
CMC TRUST USDC Address:
0x33914ee19f7fBC1d861829cD11e4Dd43a94cfb9f
CMC TRUST BTC Address: bc1qdfedlwynyadtnwpy07pdzcwa63lryksvgt00hu
CMC TRUST BTC Address: bc1qms2g2ses2269gdn9rjptyzm4lt8ntvajlhqcqa

Deposits were sent from Crypto Exchange Coinbase, TechMarketAU (now closed) and TrustWallet. I have crypto transactions receipts of all the deposits.

As I was new to the world of Cyber Fraud it was not apparent to me that the account manager is using their investment platform to trick me to keep on sending more and more deposits via crypto.

I filed a report to ACSC in Australia at https://www.cyber.gov.au/report-and-recover/report. They referred me to local police in the area where I live. I submitted all the details to the local police. They gave an official report statement that they won't pursue the matter further and referred me to Blockchain Explorer.

I decided to use blockchain analytics software called Breadcrumbs using their Investigation Tool to trace using the crypto addresses the account manager of CMC Trust gave to me. Breadcrumbs Pathfinder Tool tracing took me to crypto addresses of a Centralized Exchange called HTX (Huobi) which I searched online is located in Seychelles. I do have the tracing from Breadcrumbs as I am left to investigate further myself to raise awareness.

The HTX Crypto tracing addresses I was taken to are

BTC: 143gLvWYUojXaWZRrxquRKpVNTkhmr415B
ETH Hot Wallet: 0x18709e89bd403f470088abdacebe86cc60dda12e
ETH: 0x4fb312915b779b1339388e14b6d079741ca83128

I do not know the legalities of Seychelles when a foreigner reports crypto fraud. I have contacted Seychelles Police as well and don't know if they'll even look at the matter.

The people I had dealings with from CMC Trust are the on boarding officer and assigned account manager.

Phillip Savic
Senior portfolio advisor
cmc-trust.net | M:+447753815662
E: PhillipS@cmc-t.com

The Senior Portfolio Officer contact started on Mon, Mar 25 2024, 4:45 PM.

## Other Information

**Are there any other witnesses or persons affected by this incident?**

Yes many people have been affected by this incident. Another Australian who is 65 years old have been communicating me regularly. She also invested all her life savings AUD $325,500. The are many reviews about the company on TrustPilot at

https://au.trustpilot.com/review/www.cmc-trust.com
https://au.trustpilot.com/review/cmc-trust.net
https://au.trustpilot.com/review/cmc-trust.org

**If you have reported this incident to other law enforcement or government agencies, please provide the name, phone number, email, date reported, report number, etc.**

I have reported the incident to Interpol on their website, Local Police in my area. The contact is

Aleisha Davitt
Constable
Campbelltown New South Wales City Police Area Command
E: davi1ale@police.nsw.gov.au T: +61 02 46201199

I also emailed Seychelles Police via email about the company as the tracing I did lead me to HTX (Huobi) cryptocurrency Centralized Exchange.

**Is this an update to a previously filed complaint?**      No

## Privacy & Signature:

The collection of information on this form is authorized by one or more of the following statutes: 18 U.S.C. § 1028 (false documents and identity theft); 1028A (aggravated identity theft); 18 U.S.C. § 1029 (credit card fraud); 18 U.S.C. § 1030 (computer fraud); 18 U.S.C. § 1343 (wire fraud); 18 U.S.C 2318B (counterfeit and illicit labels); 18 U.S.C. § 2319 (violation of intellectual property rights); 28 U.S.C. § 533 (FBI authorized to investigate violations of federal law for which it has primary investigative jurisdiction); and 28 U.S.C. § 534 (FBI

authorized to collect and maintain identification, criminal information, crime, and other records).

The collection of this information is relevant and necessary to document and investigate complaints of Internet-related crime. Submission of the information requested is voluntary; however, your failure to supply requested information may impede or preclude the investigation of your complaint by law enforcement agencies.

The information collected is maintained in one or more of the following Privacy Act Systems of Records: the FBI Central Records System, Justice/FBI-002, notice of which was published in the Federal Register at 63 Fed. Reg. 8671 (Feb. 20, 1998); the FBI Data Warehouse System, DOJ/FBI-022, notice of which was published in the Federal Register at 77 Fed. Reg. 40631 (July 10, 2012). Descriptions of these systems may also be found at www.justice.gov/opcl/doj-systems-records#FBI. The information collected may be disclosed in accordance with the routine uses referenced in those notices or as otherwise permitted by law. For example, in accordance with those routine uses, in certain circumstances, the FBI may disclose information from your complaint to appropriate criminal, civil, or regulatory law enforcement authorities (whether federal, state, local, territorial, tribal, foreign, or international). Information also may be disclosed as a routine use to an organization or individual in both the public or private sector if deemed necessary to elicit information or cooperation from the recipient for use by the FBI in the performance of an authorized activity. "An example would be where the activities of an individual are disclosed to a member of the public in order to elicit his/her assistance in [FBI's] apprehension or detection efforts." 63 Fed. Reg. 8671, 8682 (February 20, 1998).

By typing my name below, I understand and agree that this form of electronic signature has the same legal force and effect as a manual signature. I affirm that the information I provided is true and accurate to the best of my knowledge. I understand that providing false information could make me subject to fine, imprisonment, or both. (Title 18, U.S.Code, Section 1001)

**Digital Signature:** Louis Selvon

Dear Prince Group Investigative Task Force,

I am writing to formally provide comprehensive supplemental evidence regarding my loss in the Chen Zhi / Prince Group "pig butchering" cryptocurrency scam (EDNY Case 1:25-cv-05745).

Due to technical limits in the IC3.gov filing portal, my original report was unable to include my full transaction history. To ensure my claim is fully documented for the ongoing civil forfeiture and future Remission Fund process, I am providing my complete and untruncated transaction records below and in the attached spreadsheet.

Victim Information

- Full Name: Louis Michael Sylvain Selvon

- Location: 17 John Kidd Drive, Blair Athol, NSW, 2560, Australia

- Original IC3 Complaint ID: e1f82ac63e7b4f83b750692d33c20e87

- Total Verified Loss: $ USD $152,935.15 / TOTAL USDC = 29,638.926570, TOTAL ETH = 8.40438061, TOTAL BTC = 1.56052078

17 crypto deposits, 2 Visa deposits and 3 withdrawals.

## Table of Transactions (Summary)

| Ref No. | Date | Type | Currency | Amount | USD Value | Notes |
|---------|------|------|----------|--------|-----------|-------|
| Tx-01 | 2024-03-25 | Deposit | Visa | 300 | 300 | First visa deposit (Greater Southern Bank) |
| Tx-02 | 2024-03-26 | Deposit | Visa | 700 | 700 | Second visa deposit (Greater Southern Bank) |
| Tx-03 | 2024-03-29 | Deposit | USDC | 1,940.302 | 1,940.30 | Coinbase Wallet transfer |
| Tx-04 | 2024-04-15 | Deposit | ETH | 0.87163622 | 2,815.07 | Binance transfer |
| Tx-05 | 2024-04-15 | Deposit | ETH | 0.22836705 | 745.23 | Coinbase transfer |
| Tx-06 | 2024-04-25 | Deposit | USDC | 2,013.978446 | 2,013.83 | Coinbase transfer |
| Tx-07 | 2024-04-26 | Deposit | USDC | 3,244.057452 | 3,243.27 | Coinbase transfer |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tx-08 | 2024-05-01 | Deposit | USDC | 1,655.233707 | 1,655.30 | Coinbase transfer |
| Tx-09 | 2024-05-01 | Deposit | USDC | 3,551.171521 | 3,551.43 | Coinbase transfer |
| Tx-10 | 2024-05-02 | Deposit | USDC | 5,885.340037 | 5,885.21 | Coinbase transfer |
| Tx-11 | 2024-05-04 | Deposit | USDC | 2,827.311872 | 2,827.31 | Coinbase transfer |
| Tx-12 | 2024-05-10 | Deposit | USDC | 3,289.428735 | 3,289.34 | Coinbase transfer |
| Tx-13 | 2024-05-10 | Deposit | USDC | 1,887.448278 | 1,887.57 | Coinbase transfer |
| Tx-14 | 2024-05-16 | Withdrawal | BTC | 0.06059372 | 4,000.00 | Coinbase wallet withdrawal |
| Tx-15 | 2024-05-30 | Withdrawal | BTC | 0.04399412 | 2,968.23 | Coinbase withdrawal |
| Tx-16 | 2024-05-30 | Deposit | USDC | 3,344.654035 | 3,344.32 | Coinbase transfer |
| Tx-17 | 2024-06-11 | Deposit | BTC | 0.0245386 | 1,652.65 | Coinbase transfer |
| Tx-18 | 2024-06-12 | Deposit | BTC | 0.81563168 | 55,017.31 | TrustWallet transfer |
| Tx-19 | 2024-06-12 | Deposit | BTC | 0.56660541 | 38,217.21 | TrustWallet transfer |
| Tx-20 | 2024-06-13 | Withdrawal | BTC | 0.11822477 | 8,069.00 | TrustWallet withdrawal |
| Tx-21 | 2024-06-19 | Deposit | ETH | 3.65218867 | 12,971.72 | TrustWallet transfer |
| Tx-22 | 2024-06-28 | Deposit | BTC | 0.15378029 | 9,474.00 | TechmarketAU transfer |

## Totals (Summary)

- Visa Deposits:   USD $1000
- USDC Deposits:   29,638.926570 USDC
- ETH Deposits:   8.40438061 ETH
- BTC Deposits:   1.56052078 BTC
- BTC Withdrawals:   0.22281261 BTC

Statement of Private Legal Representation

Please be advised that I am formally onboarded with Digital Defenders Group (DDG)     for private recovery actions related to this network. They are currently finalizing all plaintiff evidence as part of a coordinated international legal effort.

Notice of Court Filing

I have also mailed a physical, documented report containing these details directly to the Theodore

Roosevelt United States Courthouse    (EDNY). According to my records, this package was confirmed delivered on Tuesday, December 2, 2025, at 10:27 AM    .

Summary of Full Transaction History

The attached document, "Louis Michael Sylvain Selvon - Crypto Transaction Form.csv,"      contains the following essential data for every transaction in my claim:

- Transaction Hashes (TXIDs):    Complete 64-character identifiers.
- Wallet Addresses:   My sending addresses and the fraudulent receiving addresses.
- Asset Details:   Exact amounts and types of cryptocurrency (BTC/USDT/etc.).
- Timestamps:   Precise dates and times in UTC.

I request that this complete record be appended to my investigative file and used to verify my eligibility for restitution from the $15 billion  in seized assets currently in U.S. government custody.

Thank you for your tireless work in this investigation.

Sincerely,

Louis Michael Sylvain Selvon    [(M): +61 412 709 486]

louisselvon@gmail.com

| | Date | Time | Amount and Type of Coin (Eg. 0.05 BTC) | Value in USD | Deposit (funds sent to scam) /Withdrawal (funds received from scam) | Name of Exchange (eg. Coinbase, Crypto.com, Binance, e | Sending Wallet | Receiving Wallet | Transaction Hash |
|---|---|---|---|---|---|---|---|---|---|
| EXAMPLE | 9/14/2024 | 12:00 UTC | 182.55635 USDC | 182.56 | Deposit | Coinbase | 0x2Db1D8CdF1Abe8C70b531a790CDf2FF38aecF652 | 0x975B35706aac29c4692C6907cec8c38388Fa54DD | 0xeb2229c96f953df9c3e2e157a92c90df66a8ddd229bd8d079610997d6a90cef2447 |
| 1 | 3/25/2024 | | | 300 | Deposit Visa | Greater Southern Bank | | | |
| 2 | 3/26/2024 | | | 700 | Deposit Visa | Greater Southern Bank | | | |
| 3 | 3/29/2024 | 07:57 UTC | 1940.302 USDC | 1940.3 | Deposit | Coinbase Wallet | 0xeea59b6a909f2eb900ca5c21154e29224b90c882 | 0xa12838852b5bebdc8b3498623235364302bb55c5 | 0xf48ca3f9451a5fae824c4d2a74060bb5684163b729ac51bba12f8d4f688268ce |
| 4 | 4/15/2024 | 05:51 UTC | 0.871163622 ETH | 2815.07 | Deposit | Binance | 0x4976a4a02f38326660d17bf34b431dc6e2eb2327 | 0xa12838852b5bebdc8b3498623235364302bb55c5 | 0x49e17843338abdc32da0b6f82c2e6a7ec5e61f66adcobf0dfc461 6e7ea0f6da9 |
| 5 | 4/15/2024 | 10:12 UTC | 0.22836705 ETH | 745.23 | Deposit | Coinbase | 0x9d1e08c7793af67e9d92fe308d5697fb81d3e43 | 0x33914ee19f7fbc1d861829cd11e4dd43a94cfb9f | 0x66132e70029893b8af52c8902b329639158fed15be14fff623378 5daa5df5f29 |
| 6 | 4/25/2024 | 09:12 UTC | 2.013.978446 USDC | 2013.83 | Deposit | Coinbase | 0x9d1e08c7793af67e9d92fe308d5697fb81d3e43 | 0x33914ee19f7fbc1d861829cd11e4dd43a94cfb9f | 0x20fd6a22055fa46cf90ce58ba88c37a8b18994baadb8fac36fa2035f8cd43a03 |
| 7 | 4/26/2024 | 03:54 UTC | 3.244.057452 USDC | 3243.27 | Deposit | Coinbase | 0x9d1e08c7793af67e9d92fe308d5697fb81d3e43 | 0x33914ee19f7fbc1d861829cd11e4dd43a94cfb9f | 0x3b438c791fdf97c0ebc3b56e748ba03f76039d435936652c25e34de03d53eb34 |
| 8 | 5/1/2024 | 01:42 UTC | 1,655.233707 USDC | 1655.3 | Deposit | Coinbase | 0x9d1e08c7793af67e9d92fe308d5697fb81d3e43 | 0x33914ee19f7fbc1d861829cd11e4dd43a94cfb9f | 0xf242aeabf2cbc89ce9f1c416c25a29125 2cf8046 8f1d6c2c63cffa4b95778abd |
| 9 | 5/1/2024 | 04:34 UTC | 3.551.171521 USDC | 3551.43 | Deposit | Coinbase | 0x9d1e08c7793af67e9d92fe308d5697fb81d3e43 | 0x33914ee19f7fbc1d861829cd11e4dd43a94cfb9f | 0x0fbc2e0aa2d4089df57025 18fb2b4e69a0ef2b65488e2a7d2d47e3b1f0a6531a |
| 10 | 5/2/2024 | 23:57 UTC | 5,885.340037 USDC | 5885.35 | Deposit | Coinbase | 0x9d1e08c7793af67e9d92fe308d5697fb81d3e43 | 0x33914ee19f7fbc1d861829cd11e4dd43a94cfb9f | 0x22ec92c94d9c988b2120cc930caaa2d0bfcab473dd70e02ad28505906 7ac0cc9 |
| 11 | 5/4/2024 | 04:55 UTC | 2,827.311872 USDC | 2827.31 | Deposit | Coinbase | 0x9d1e08c7793af67e9d92fe308d5697fb81d3e43 | 0x33914ee19f7fbc1d861829cd11e4dd43a94cfb9f | 0xa185f6cefb1dc2f60afd31e220f8f9eddd5d5c0b619e15f0211beb9ded2ffb5da6 |
| 12 | 5/10/2024 | 07:27 UTC | 3.289.428735 USDC | 3289.34 | Deposit | Coinbase | 0x9d1e08c7793af67e9d92fe308d5697fb81d3e43 | 0x33914ee19f7fbc1d861829cd11e4dd43a94cfb9f | 0x1650c83ba27dc48519ea8f9c79e3c980efe3b2916 3d2b4e8fca20ec85993d8c89 |
| 13 | 5/10/2024 | 14:34 UTC | 1,887.448278 USDC | 1887.57 | Deposit | Coinbase | 0x9d1e08c7793af67e9d92fe308d5697fb81d3e43 | 0x33914ee19f7fbc1d861829cd11e4dd43a94cfb9f | 0x15bac42aa5b3c989385add6b06 4dea039e98dc4d472d8847 6c655 4f5b77cd1d8 |
| 14 | 5/16/2024 | 07:20 UTC | 0.06059372 BTC | 4000 | Withdrawal | Coinbase wallet | bc1qucan92cduszkculeitjdkwkzg8mvaf9q4ae75s | bc1qjhdvn85dswgkyxjvqacuvm2ztlhzng7fawpuy6m2 | b7c2bf9cc16feaa8a5142ec199e8e9cfd58bcc8bf12e958a7b39bc655ead2f6d |
| 15 | 5/30/2024 | 01:08 UTC | 0.04399412 BTC | 2968.23 | Withdrawal | Coinbase | bc1qmr9yzk39rdhtdtdjymq68q2fyrrvhgjfugcl63wm | 333WudfuZPUDN r2zMoFV5uyDNaaON7e2y | adr919078d016aF9c0713fcee7bc38f3bcf0aebbb8c0a6117defcf3abc850e83 |
| 16 | 5/30/2024 | 09:37 UTC | 3,344.654035 USDC | 3344.32 | Deposit | Coinbase | 0x9d1e08c7793af67e9d92fe308d5697fb81d3e43 | 0x33914ee19f7fbc1d861829cd11e4dd43a94cfb9f | 0x7015788b91b61518bc09bbeedfc12987749c352cc2e3a249154c3706b4089f78 |
| 17 | 6/11/2024 | 08:21 UTC | 0.0245386 BTC | 1652.65 | Deposit | Coinbase | bc1qqy290glcfgeg0c92cx6chyjc2yr0pz2dzdxuam | bc1qdfedlwynyadtnwpy07pdzcwa63lryksvgt00hu | 3ac79eb22c8daa85fb7a4d61c35863448490 2c46e6368227 57bcc7c85ede5076 |
| 18 | 6/12/2024 | 03:06 UTC | 0.81563168 BTC | 55017.31 | Deposit | TrustWallet | bc1qvadvdwxgrwwv9nglcdvb06mcjk52lz8wqvha | bc1qdfedlwynyadtnwpy07pdzcwa63lrykvsgt00hu | d756a8671c8cde687cbdedd6 42a7ae649ebda2577fe367436182 9d4326f95457 |
| 19 | 6/12/2024 | 03:49 UTC | 0.566605 41 BTC | 38217.21 | Deposit | TrustWallet | bc1qvadvdwxgrwwv9nglcdvb06mcjk52lz8wqvha | bc1qdfedlwynyadtnwpy07pdzcwa63lrykvsgt00hu | c8a6ba5d9fbd937314537cd8ad9733c70285 7b790cf19130b78b0fd5f23bd311f |
| 20 | 6/13/2024 | 07:35 UTC | 0.11822477 BTC | 8069 | Withdrawal | TrustWallet | bc1qvadvdwxgrwwv9nglcdvb06mcjk52lz8wqvha | bc1qvadvdwxgrwwv9nglcdvb06mcjk52lz8wqvha | c9990cc310de70166a3747 6efb7b7db2639f838cdbb6ac232221ca628 29e6127 |
| 21 | 6/19/2024 | 16:43 UTC | 3.65218867 ETH | 12971.72 | Deposit | TrustWallet | 0xcc4410b03436 7b8f3dea896874523651f4cc06ac | 0xa12838852b5bebdc8b3498623235364302bb55c5 | 0x7f805975 76da350a7151fb782477 5b54c8c88eb16823eb2d43805fa5aeb768b3 |
| 22 | 6/28/2024 | 06:31 UTC | 0.15378029 BTC | 9474 | Deposit | TechmarketAU | 1LkUosfUSo5Es1MhpDCNnqzw9xN6snQDVF | bc1qms2q2sns2z69qdm9rjptyzm4lt8nhva8hqcqa | 35d40b0fc1cc0651 6fd71e5784347 30f8cf5ca1f8f3f1dca1ca1f6436341cd00 |

| From: | "Louis Selvon" <louisselvon@gmail.com> |
|---|---|
| To: | PrinceGroupTips@fbi.gov |
| Date: | 1/29/2026 1:41:26 AM |
| Subject: | Subject: SUPPLEMENTAL EVIDENCE (Swapbridge): Please Append to IC3 Report e1f82ac63e7b4f83b750692d33c20e87 – Prince Group / Chen Zhi Victim Claim |
| Attachments: | Swapbridge_Transaction_Summary.pdf<br>ReportCyber__Cyber.gov.au-CIRS-20240922-81.pdf<br>Swapbridge_Transaction_Summary.xlsx<br>DOJ_Master_Crypto_Transactions_Combined.xlsx |

Dear Prince Group Investigative Task Force,

I am submitting this supplemental update to ensure that all components of my loss are properly recorded in connection with my existing IC3 complaint:

IC3 Complaint ID:   e1f82ac63e7b4f83b750692d33c20e87

Victim:  Louis Michael Sylvain Selvon

Location:  Blair Athol, NSW, Australia

My previous submissions to your task force included the full transaction history for the CMC Trust fraud. However, I need to formally document a second, related fraud scheme that was part of the same laundering network described in the Prince Group investigation:

Swapbridge Fraud Scheme (April–July 2024)

I filed a separate IC3 report for Swapbridge at the time, but I no longer have the reference ID. I respectfully request that the information below be added to my existing investigative file so that my full loss is accurately reflected.

Swapbridge Wallet Used by Scammers

BTC Receiving Wallet:   bc1q2xp0h6y8avm7qn34d079r4puqhs8g35t2357c3

Swapbridge Loss Summary

- Total Loss:  USD $16,945.72
- Deposits:  11 deposits (BTC + Visa)
- Onboarding Path:   Quantum AI → Swapbridge
- Account Manager:   "Sean Griffin"
- Outcome:  Withdrawals blocked; account ultimately blown by scammer

These losses are separate from , but directly connected to, the CMC Trust losses already submitted. Forensic tracing shows that both schemes fed into the same downstream wallets and laundering infrastructure associated with the Prince Group network.

Purpose of This Supplemental Submission

To ensure that:

1. Swapbridge is formally added to my victim profile;

2. My total loss amount   is accurately reflected;

3. My eligibility for restitution and future remission processes includes both fraud schemes.

Global Investigation Cross-Reference:    To assist with international law enforcement coordination, please link this submission to my official Australian law enforcement filing:

- Australian ReportCyber Case Number:    CIRS-20240922-81.

- U.S. District Court Case:    United States v. Approximately 127,271 Bitcoin, Case No: 1:25-cv-05745 (EDNY).

I remain available to provide any additional documentation, sworn statements, or transaction evidence required to support your review.

Thank you again for your continued work on this investigation.

Sincerely,

Louis Michael Sylvain Selvon

Email: louisselvon@gmail.com

Phone: +61 412 709 486

Blair Athol, NSW, Australia

| Record_II | Case | Scheme | Direction | Asset | Amount | USD_Spot_Val | Date_UTC | Time_UTC | Timestamp_UTC | From_Address | To_Address | TxID_or_Transaction_Hash | Platform_or_Exchange | Source_Attributio | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SWAPBRID( | SWAPBRIDGE_FAKE_INVEST | Deposit | USD | 250 | 250 | 4/8/2024 | 00:00:00 UT | 2024-04-08T00:00:0C | Greater Southern Bank | YOUR GROCERY JOURNEY LTD â€" London | 7889c383-0ec6-4bbe-b44d-9a78062c4cea | Visa / Greater Southern Bz | Screenshot | Visa deposit to Swapbridge scam |
| 2 | SWAPBRID( | SWAPBRIDGE_FAKE_INVEST | Deposit | BTC | 0.01085746 | 766.47 | 4/9/2024 | 08:35:48 UT | 2024-04-09T08:35:48 | 36sJRjGZkqSkJRfPcnUUGdJYh4TbtFTwmf | bc1q2xp0h6y8avm7qn34d079r4puqhs8g35f235 | 29bd57f72d78b0126503d44022bfdaa4cdef7cd3733da91202210b601c8 | Coinbase | | |
| 3 | SWAPBRID( | SWAPBRIDGE_FAKE_INVEST | Deposit | BTC | 0.02006799 | 1385.18 | 4/10/2024 | 09:01:12 UT | 2024-04-10T09:01:12 | 3Nh28N8opLNWU62Hgc3QSjcsvSF3bUpULv | bc1q2xp0h6y8avm7qn34d079r4puqhs8g35f235 | a645a98ab924ae1aae801168ebe30512b0db6fd1c237df0e8059528bd282 | Coinbase | | |
| 4 | SWAPBRID( | SWAPBRIDGE_FAKE_INVEST | Deposit | BTC | 0.00425496 | 300.24 | 4/11/2024 | 01:37:35 UT | 2024-04-11T01:37:3E | 34W6bBvuz7E3ck6TdbiZX9tGSSbeJk46Yw | bc1q2xp0h6y8avm7qn34d079r4puqhs8g35f235 | 9929811181201 3de9b86a3a429bf2dcf159c90c2e96b7ed22db2cbd52327 | Coinbase | | |
| 5 | SWAPBRID( | SWAPBRIDGE_FAKE_INVEST | Deposit | BTC | 0.02818335 | 1749.52 | 4/29/2024 | 07:13:24 UT | 2024-04-29T07:13:24 | bc1q99e7xrxjv83gtv8gpuydg2dm3kjuxsw7ye9 | bc1q2xp0h6y8avm7qn34d079r4puqhs8g35f235 | ad9984dd77d138619a917345ff2bc250dcdd2695e0034a0ea531b3290933 | Coinbase | | |
| 6 | SWAPBRID( | SWAPBRIDGE_FAKE_INVEST | Deposit | BTC | 0.01710341 | 1097.51 | 5/6/2024 | 01:52:03 UT | 2024-05-06T01:52:02 | bc1q22sgwz36zr002qnazf9n8f5d6p5nuj2h26j | bc1q2xp0h6y8avm7qn34d079r4puqhs8g35f235 | da5f9ca04029a1b1f25851 0b437fc7f926a7e1e66c4cf8dc194a7abc31097 | Coinbase | | |
| 7 | SWAPBRID( | SWAPBRIDGE_FAKE_INVEST | Deposit | BTC | 0.02629171 | 1603.4 | 5/9/2024 | 11:31:08 UT | 2024-05-09T11:31:08 | 3GEz4smt7WR7DwR4RYGudfb8Z32WZXotC | bc1q2xp0h6y8avm7qn34d079r4puqhs8g35f235 | aad7c948bbe54e8b8d77a6464ac51da388f21aac1f320202d6a5dc73a451! | Coinbase | | |
| 8 | SWAPBRID( | SWAPBRIDGE_FAKE_INVEST | Deposit | BTC | 0.01797726 | 1201.4 | 5/18/2024 | 01:38:31 UT | 2024-05-18T01:38:31 | bc1qvh3d982hzpkzjun0rv2mlcn3xplnpdts346! | bc1q2xp0h6y8avm7qn34d079r4puqhs8g35f235 | e69e8b568ce90a6931e3e0960618dbf6876390a8759300d427511a02a29f | Coinbase | | |
| 9 | SWAPBRID( | SWAPBRIDGE_FAKE_INVEST | Deposit | BTC | 0.02913744 | 1962.7 | 5/31/2024 | 18:21:17 UT | 2024-05-31T18:21:17 | 33J1Wt1nM4886uahhLPAaMvm3hQLLPZgti | bc1q2xp0h6y8avm7qn34d079r4puqhs8g35f235 | 842e4234bec48fa446e91f2e94af89fc7638bad4a64277e15591922869cdb | Coinbase | | |
| 10 | SWAPBRID( | SWAPBRIDGE_FAKE_INVEST | Deposit | BTC | 0.04736917 | 3207.47 | 6/1/2024 | 20:16:31 UT | 2024-06-01T20:16:31 | bc1qjjgetm0uf4ljmq5we7dnpuxh5x5q3qz9uwn | bc1q2xp0h6y8avm7qn34d079r4puqhs8g35f235 | b90860b68ded99999fb203c41b8a075ecddb6a911dd6cb368adc16292a5f! | Coinbase | | |
| 11 | SWAPBRID( | SWAPBRIDGE_FAKE_INVEST | Deposit | BTC | 0.05074448 | 3421.83 | 6/11/2024 | 03:48:20 UT | 2024-06-11T03:48:2C | bc1qirlu44srl45akivxm07mxwfafcwfou2hiu0srr | bc1q2xp0h6y8avm7qn34d079r4puqhs8g35f235 | f894769d2f487e17d9c09ab09f66394c95b251935bfea4a8a7ad3e4c6f223e | Coinbase | | |

| Record_I | Case | Scheme | Direction | Asset | Amount | USD_Spot_Val | Date_UTC | Time_UTC | Timestamp_UTC | From_Address | To_Address | TxID_or_Transaction_Hash | Platform_or_Exchange | Source_Attributio | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | | | |
| 4 | SWAPBRIDC | SWAPBRIDGE_FAKE_INVEST | Deposit | | | 250 | 4/8/2024 | | 2024-04-08T00:00:00Z | | | | | Visa Greater Southern Bank | |
| 5 | SWAPBRIDC | SWAPBRIDGE_FAKE_INVEST | Deposit | BTC | 0.01085746 | 766.47 | 4/9/2024 | 08:35:48 UT | 2024-04-09T08:35:48 | 36sJRjGZkqSkJRfPcnUUGdJYh4TbfFTwmf | bc1q2xp0h6y8avm7qn34d079r4puqhs8g35t2357 | 29bd577f2d78b0126503d44022bfdaa4cdef7cd3733da3a91202210b601c8ff | Coinbase | | |
| 6 | SWAPBRIDC | SWAPBRIDGE_FAKE_INVEST | Deposit | BTC | 0.02006799 | 1385.16 | 4/10/2024 | 09:01:12 UT | 2024-04-10T09:01:12 | 3Nh28N8opLNWU62Hgc3QSjcsvSF3bUpULv | bc1q2xp0h6y8avm7qn34d079r4puqhs8g35t2357 | a645a98ab924ae1aae801168ebe30512b0db6fd1c237df0e8059528bd282a7 | Coinbase | | |
| 7 | SWAPBRIDC | SWAPBRIDGE_FAKE_INVEST | Deposit | BTC | 0.00425496 | 300.24 | 4/11/2024 | 01:37:35 UT | 2024-04-11T01:37:35 | 34W6bBvuz7E3ck6TdbiZX9iGSSbeJk46Yw | bc1q2xp0h6y8avm7qn34d079r4puqhs8g35t2357 | 9929811812013de9b86a3a429bf2dcf159c90c2e96b7ed22db2cbd52327e9 | Coinbase | | |
| 8 | SWAPBRIDC | SWAPBRIDGE_FAKE_INVEST | Deposit | BTC | 0.02818335 | 1749.52 | 4/29/2024 | 07:13:24 UT | 2024-04-29T07:13:24 | bc1q99e7xrxjv83gtv8gpuydg2dm3kjuxsw7ye99q | bc1q2xp0h6y8avm7qn34d079r4puqhs8g35t2357 | ad9984dd77d138619a917345ff2bc250dcdd2695e0034a0ea531b32909338c | Coinbase | | |
| 9 | SWAPBRIDC | SWAPBRIDGE_FAKE_INVEST | Deposit | BTC | 0.01710341 | 1097.51 | 5/6/2024 | 01:52:03 UT | 2024-05-06T01:52:03 | bc1q22sgwz36zr002qnazf9n8f5d6p5nu2rh26prf | bc1q2xp0h6y8avm7qn34d079r4puqhs8g35t2357 | da5f9ca04029a1b1f258510b437fc7f7926a7e1e66c4cf8dc194a7abc310972c | Coinbase | | |
| 10 | SWAPBRIDC | SWAPBRIDGE_FAKE_INVEST | Deposit | BTC | 0.02629171 | 1603.4 | 5/9/2024 | 11:31:08 UT | 2024-05-09T11:31:08 | 3GEz4smt7WR7DwR4RYGudfb8Z32WZXotC3 | bc1q2xp0h6y8avm7qn34d079r4puqhs8g35t2357 | aad7c948bbe54e8b8d77a6464ac51da388f21aac1f320202d6a5dc73a45157 | Coinbase | | |
| 11 | SWAPBRIDC | SWAPBRIDGE_FAKE_INVEST | Deposit | BTC | 0.01797726 | 1201.4 | 5/18/2024 | 01:38:31 UT | 2024-05-18T01:38:31 | bc1qvh3d982hcpkzjun0rv2mlcn3xptnpdts346ty8 | bc1q2xp0h6y8avm7qn34d079r4puqhs8g35t2357 | e69e8b568be90a6931e3e0960618dbf6876390a8759300d427511a02a2957 | Coinbase | | |
| 12 | SWAPBRIDC | SWAPBRIDGE_FAKE_INVEST | Deposit | BTC | 0.02913744 | 1962.7 | 5/31/2024 | 18:21:17 UT | 2024-05-31T18:21:17 | 33J1Wr1nM4886uahhLPAaMvm3hQLLPZgti | bc1q2xp0h6y8avm7qn34d079r4puqhs8g35t2357 | 842e4234bec48fa446e912e94af891c7638bad4a64277e155919228669cdb2c | Coinbase | | |
| 13 | SWAPBRIDC | SWAPBRIDGE_FAKE_INVEST | Deposit | BTC | 0.04736917 | 3207.47 | 6/1/2024 | 20:16:31 UT | 2024-06-01T20:16:31 | bc1qjgetm0uf4ijmq5we7dnpuxh5x5q3qz9uwnrg | bc1q2xp0h6y8avm7qn34d079r4puqhs8g35t2357 | b90860b68ded99999fb203c41b8a075ecddb6a911dd8cb368adc16292a5f5d | Coinbase | | |
| 14 | SWAPBRIDC | SWAPBRIDGE_FAKE_INVEST | Deposit | BTC | 0.05074448 | 3421.83 | 6/11/2024 | 03:48:20 UT | 2024-06-11T03:48:20 | bc1qjrlu44srl45akjyxm07mxwfafcwfpu2hju0smc | bc1q2xp0h6y8avm7qn34d079r4puqhs8g35t2357 | f894769d2f487e17d9c09ab09f66394c95b251935bfea4a8a7ad3e4c6f223ea | Coinbase | | |
| 15 | | | | | | | | | | | | | | | |
| 16 | | | | | | | | | | | | | | | |
| 17 | CMC | CMC_TRUST_FAKE_INVEST | Deposit | | | 300 | 3/25/2024 | | 2024-03-25T00:00:00Z | | | | | Visa Greater Southern Bank | |
| 18 | CMC | CMC_TRUST_FAKE_INVEST | Deposit | | | 700 | 3/26/2024 | | 2024-03-26T00:00:00Z | | | | | Visa Greater Southern Bank | |
| 19 | CMC | CMC_TRUST_FAKE_INVEST | Deposit | USDC | 1940.302 | 1940.3 | 3/29/2024 | 07:57 UTC | 2024-03-29T07:57:00 | 0xeea59b6a909f2eb900ca5c21154e29224b90cf | 0xa12838852b5bebdc8b34986232353d4302bb5 | 0xf48ca3f9451a5fae824c4d2a74060bb5684163b729ac51bba12f8d4968826 | Coinbase Wallet | | |
| 20 | CMC | CMC_TRUST_FAKE_INVEST | Deposit | ETH | 0.87163622 | 2815.07 | 4/15/2024 | 05:51 UTC | 2024-04-15T05:51:00 | 0x4976a4a02f38326660d17bf34b431dc6e2eb23 | 0xa12838852b5bebdc8b34986232353d4302bb5 | 0x49e17843338abdc32da0b6f82c2e6a7ec5e61f66adceb0dfc4616e7ea0f6d | Binance | | |
| 21 | CMC | CMC_TRUST_FAKE_INVEST | Deposit | ETH | 0.22836705 | 745.23 | 4/15/2024 | 10:12 UTC | 2024-04-15T10:12:00 | 0xa9d1e08c7793af67e9d92fe308d5697fb81d3e | 0x33914ee19f7fbc1d861829cd11e4dd43a94cfb9 | 0x66132e70029893b8af52c8902b32963915 8fed15be14ff6233785daa5df5t | Coinbase | | |
| 22 | CMC | CMC_TRUST_FAKE_INVEST | Deposit | USDC | 13.978446 | 2013.83 | 4/25/2024 | 09:12 UTC | 2024-04-25T09:12:00 | 0xa9d1e08c7793af67e9d92fe308d5697fb81d3e | 0x33914ee19f7fbc1d861829cd11e4dd43a94cfb9 | 0x20fd6a22055fa46cf90ce58ba88c37a8618994baadb8fac36fa20359bcd43a | Coinbase | | |
| 23 | CMC | CMC_TRUST_FAKE_INVEST | Deposit | USDC | 244.057452 | 3243.27 | 4/26/2024 | 03:54 UTC | 2024-04-26T03:54:00 | 0xa9d1e08c7793af67e9d92fe308d5697fb81d3e | 0x33914ee19f7fbc1d861829cd11e4dd43a94cfb9 | 0x3b438c791fdf97cbebc3b56e748ba03f76039d35936652c25e34de03d53e | Coinbase | | |
| 24 | CMC | CMC_TRUST_FAKE_INVEST | Deposit | USDC | 655.233707 | 1655.3 | 5/1/2024 | 01:42 UTC | 2024-05-01T01:42:00 | 0xa9d1e08c7793af67e9d92fe308d5697fb81d3e | 0x33914ee19f7fbc1d861829cd11e4dd43a94cfb9 | 0xf243aeab92cbc89ce9f1c416c25a291252cf80468f1d6c2c63cfa4b95778ab | Coinbase | | |
| 25 | CMC | CMC_TRUST_FAKE_INVEST | Deposit | USDC | 551.171521 | 3551.43 | 5/1/2024 | 04:34 UTC | 2024-05-01T04:34:00 | 0xa9d1e08c7793af67e9d92fe308d5697fb81d3e | 0x33914ee19f7fbc1d861829cd11e4dd43a94cfb9 | 0x0fbc2e0aa2d4089df5702518fb2b4e69a0ef2b6548fe2a7d2d47e3bf10a65c | Coinbase | | |
| 26 | CMC | CMC_TRUST_FAKE_INVEST | Deposit | USDC | 885.340037 | 6885.21 | 5/2/2024 | 23:57 UTC | 2024-05-02T23:57:00 | 0xa9d1e08c7793af67e9d92fe308d5697fb81d3e | 0x33914ee19f7fbc1d861829cd11e4dd43a94cfb9 | 0x22ec92c94d9c988b2120cc930caaa2d0bfcab473dd70e02ad285059067ac | Coinbase | | |
| 27 | CMC | CMC_TRUST_FAKE_INVEST | Deposit | USDC | 827.311872 | 2827.31 | 5/4/2024 | 04:55 UTC | 2024-05-04T04:55:00 | 0xa9d1e08c7793af67e9d92fe308d5697fb81d3e | 0x33914ee19f7fbc1d861829cd11e4dd43a94cfb9 | 0xa185f6cefb1dc2f60afd31e220189aedd5d5c0b619e15f0211beb9de62fb5dc | Coinbase | | |
| 28 | CMC | CMC_TRUST_FAKE_INVEST | Deposit | USDC | 289.428735 | 3289.34 | 5/10/2024 | 07:27 UTC | 2024-05-10T07:27:00 | 0xa9d1e08c7793af67e9d92fe308d5697fb81d3e | 0x33914ee19f7fbc1d861829cd11e4dd43a94cfb9 | 0x1650c83ba27dc48519ea89c79e3c980efe3b29163d2b4e8fca20ec85993dt | Coinbase | | |
| 29 | CMC | CMC_TRUST_FAKE_INVEST | Deposit | USDC | 887.448278 | 1887.57 | 5/10/2024 | 14:34 UTC | 2024-05-10T14:34:00 | 0xa9d1e08c7793af67e9d92fe308d5697fb81d3e | 0x33914ee19f7fbc1d861829cd11e4dd43a94cfb9 | 0x15bac42aa5b3c989385ad66b064dea039e98dc4d472d88476c6554f5b77c | Coinbase | | |
| 30 | CMC | CMC_TRUST_FAKE_INVEST | Withdrawa | BTC | 0.06059372 | 4000 | 5/16/2024 | 07:20 UTC | 2024-05-16T07:20:00 | bc1qucan92cduszkculeltjdkwkzg8mvaf9q4ae75s | bc1qhdvn85dswgkyvqxcuvm2stlhzng7fawpuy6m | b7c2bf9cc16feaa8a5142ec199e8e9cfd58bccdbf126958a7b39bc655ead2f6d | Coinbase wallet | | |
| 31 | CMC | CMC_TRUST_FAKE_INVEST | Withdrawa | USDC | 0.04399412 | 2968.23 | 5/30/2024 | 01:08 UTC | 2024-05-30T01:08:00 | bc1qm9yzk39dhtdtdjvmq68q2fyrrvhpjfugcl63wm | 333WudfuZPiJDNir2zMoFV5uyDNaaCN7e2y | ade919078d01af0a970c0713fcee7bc38f3bcf0aebbb8c0a6117defcf3abc850e83 | Coinbase | | |
| 32 | CMC | CMC_TRUST_FAKE_INVEST | Deposit | USDC | 344.654035 | 3344.32 | 5/30/2024 | 09:37 UTC | 2024-05-30T09:37:00 | 0xa9d1e08c7793af67e9d92fe308d5697fb81d3e | 0x33914ee19f7fbc1d861829cd11e4dd43a94cfb9 | 0x7015788b91b615180c09bbeedfc12987749e352cc2e3a249154c3706b40ff | Coinbase | | |
| 33 | CMC | CMC_TRUST_FAKE_INVEST | Deposit | BTC | 0.0245386 | 1652.65 | 6/11/2024 | 08:21 UTC | 2024-06-11T08:21:00 | bc1qqy290glcfgeg0c92cx6ctyjc2yr0pz2dzdvuam | bc1qdfedlwynyadtnwpy07pdzcwa63iryksvgt00hu | 3ac79eb22c8daa85fb7a4d61c358634484902c46e63682275f7bcc7c85ede50 | Coinbase | | |
| 34 | CMC | CMC_TRUST_FAKE_INVEST | Deposit | BTC | 0.81563168 | 55017.31 | 6/12/2024 | 03:06 UTC | 2024-06-12T03:06:00 | bc1qvadvdwxgzwwv9nglcdsfx06mcjk52l8wgvh | bc1qdfedlwynyadtnwpy07pdzcwa63iryksvgt00hu | d756a8671e8cde687cbdeddd682a7ae6496bda2577fe3674361829d4326955 | TrustWallet | | |
| 35 | CMC | CMC_TRUST_FAKE_INVEST | Deposit | BTC | 0.56660541 | 38217.21 | 6/12/2024 | 03:49 UTC | 2024-06-12T03:49:00 | bc1qvadvdwxgzwwv9nglcdsfx06mcjk52l8wgvh | bc1qdfedlwynyadtnwpy07pdzcwa63iryksvgt00hu | c8a6ba5d9bd937314537cdd8ad9733c702857b790cf19130b78b0fd5f23bd31 | TrustWallet | | |
| 36 | CMC | CMC_TRUST_FAKE_INVEST | Withdrawa | BTC | 0.11822477 | 8069 | 6/13/2024 | 07:35 UTC | 2024-06-13T07:35:00 | bc1qdfedlwynyadtnwpy07pdzcwa63iryksvgt00hu | bc1qvadvdwxgzwwv9nglcdsfx06mcjk52l8wgvhc | c9990cc310de70166a37476efb7b7db2639f838cdbbfac232221ca62829e61 | TrustWallet | | |
| 37 | CMC | CMC_TRUST_FAKE_INVEST | Deposit | ETH | 3.65218867 | 12971.72 | 6/19/2024 | 16:43 UTC | 2024-06-19T16:43:00 | 0xec441 0b034367b893dea896874523605f4cc06 | 0xa12838852b5bebdc8b34986232353d4302bb5 | 0x7f80597576da350a7151fb7824775b54c8c88eb16823eb2d43805fa5aeb7t | TrustWallet | | |
| 38 | CMC | CMC_TRUST_FAKE_INVEST | Deposit | BTC | 0.15378029 | 9474 | 6/28/2024 | 06:31 UTC | 2024-06-28T06:31:00 | 1LkUosfUSeSEs1MhoDCNnozw9eNEsnQDVF | bc1qms2q2ses2269qdn9riptvzm4lt8ntvailhocoa | 35d40b0fc1ec06516fd71e5784347308cf5ca1f8f3f1dca1ca1f46341cd00 | TechmarketAU | | |

From: "Louis Selvon" <louisselvon@gmail.com>

To: PrinceGroupTips@fbi.gov

Date: 1/8/2026 12:59:39 AM

Subject: URGENT SUPPLEMENTAL DATA: e1f82ac63e7b4f83b750692d33c20e87 – Prince Group / Chen Zhi Victim Claim – Louis Michael Sylvain Selvon

Attachments: SUPPLEMENTAL EVIDENCE_ e1f82ac63e7b4f83b750692d33c20e87– Prince Group_ Chen Zhi Victim Claim (1).eml

Dear Prince Group Investigative Task Force,

In light of Chen Zhi's arrest and extradition on January 7, 2026, I am re-confirming my victim status and full transaction history (previously sent) for the Prince Group investigation. I am part of the global litigation group coordinated by Digital Defenders Group.

--

Regards

Louis Michael Sylvain Selvon

Dear Prince Group Investigative Task Force,

I am writing to formally provide comprehensive supplemental evidence regarding my loss in the Chen Zhi / Prince Group "pig butchering" cryptocurrency scam (EDNY Case 1:25-cv-05745).

Due to technical limits in the IC3.gov filing portal, my original report was unable to include my full transaction history. To ensure my claim is fully documented for the ongoing civil forfeiture and future Remission Fund process, I am providing my complete and untruncated transaction records below and in the attached spreadsheet.

Victim Information

- Full Name: Louis Michael Sylvain Selvon

- Location: 17 John Kidd Drive, Blair Athol, NSW, 2560, Australia

- Original IC3 Complaint ID: e1f82ac63e7b4f83b750692d33c20e87

- Total Verified Loss: $ USD $152,935.15 / TOTAL USDC = 29,638.926570, TOTAL ETH = 8.40438061, TOTAL BTC = 1.56052078

17 crypto deposits, 2 Visa deposits and 3 withdrawals.

## Table of Transactions (Summary)

| Ref No. | Date | Type | Currency | Amount | USD Value | Notes |
|---|---|---|---|---|---|---|
| Tx-01 | 2024-03-25 | Deposit | Visa | 300 | 300 | First visa deposit (Greater Southern Bank) |
| Tx-02 | 2024-03-26 | Deposit | Visa | 700 | 700 | Second visa deposit (Greater Southern Bank) |
| Tx-03 | 2024-03-29 | Deposit | USDC | 1,940.302 | 1,940.30 | Coinbase Wallet transfer |
| Tx-04 | 2024-04-15 | Deposit | ETH | 0.87163622 | 2,815.07 | Binance transfer |
| Tx-05 | 2024-04-15 | Deposit | ETH | 0.22836705 | 745.23 | Coinbase transfer |
| Tx-06 | 2024-04-25 | Deposit | USDC | 2,013.978446 | 2,013.83 | Coinbase transfer |
| Tx-07 | 2024-04-26 | Deposit | USDC | 3,244.057452 | 3,243.27 | Coinbase transfer |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tx-08 | 2024-05-01 | Deposit | USDC | 1,655.233707 | 1,655.30 | Coinbase transfer |
| Tx-09 | 2024-05-01 | Deposit | USDC | 3,551.171521 | 3,551.43 | Coinbase transfer |
| Tx-10 | 2024-05-02 | Deposit | USDC | 5,885.340037 | 5,885.21 | Coinbase transfer |
| Tx-11 | 2024-05-04 | Deposit | USDC | 2,827.311872 | 2,827.31 | Coinbase transfer |
| Tx-12 | 2024-05-10 | Deposit | USDC | 3,289.428735 | 3,289.34 | Coinbase transfer |
| Tx-13 | 2024-05-10 | Deposit | USDC | 1,887.448278 | 1,887.57 | Coinbase transfer |
| Tx-14 | 2024-05-16 | Withdrawal | BTC | 0.06059372 | 4,000.00 | Coinbase wallet withdrawal |
| Tx-15 | 2024-05-30 | Withdrawal | BTC | 0.04399412 | 2,968.23 | Coinbase withdrawal |
| Tx-16 | 2024-05-30 | Deposit | USDC | 3,344.654035 | 3,344.32 | Coinbase transfer |
| Tx-17 | 2024-06-11 | Deposit | BTC | 0.0245386 | 1,652.65 | Coinbase transfer |
| Tx-18 | 2024-06-12 | Deposit | BTC | 0.81563168 | 55,017.31 | TrustWallet transfer |
| Tx-19 | 2024-06-12 | Deposit | BTC | 0.56660541 | 38,217.21 | TrustWallet transfer |
| Tx-20 | 2024-06-13 | Withdrawal | BTC | 0.11822477 | 8,069.00 | TrustWallet withdrawal |
| Tx-21 | 2024-06-19 | Deposit | ETH | 3.65218867 | 12,971.72 | TrustWallet transfer |
| Tx-22 | 2024-06-28 | Deposit | BTC | 0.15378029 | 9,474.00 | TechmarketAU transfer |

## Totals (Summary)

- Visa Deposits:   USD $1000
- USDC Deposits:   29,638.926570 USDC
- ETH Deposits:   8.40438061 ETH
- BTC Deposits:   1.56052078 BTC
- BTC Withdrawals:   0.22281261 BTC

Statement of Private Legal Representation

Please be advised that I am formally onboarded with Digital Defenders Group (DDG)     for private recovery actions related to this network. They are currently finalizing all plaintiff evidence as part of a coordinated international legal effort.

Notice of Court Filing

I have also mailed a physical, documented report containing these details directly to the Theodore

Roosevelt United States Courthouse    (EDNY). According to my records, this package was confirmed delivered on Tuesday, December 2, 2025, at 10:27 AM    .

Summary of Full Transaction History

The attached document, "Louis Michael Sylvain Selvon - Crypto Transaction Form.csv,"    contains the following essential data for every transaction in my claim:

- Transaction Hashes (TXIDs):    Complete 64-character identifiers.
- Wallet Addresses:   My sending addresses and the fraudulent receiving addresses.
- Asset Details:   Exact amounts and types of cryptocurrency (BTC/USDT/etc.).
- Timestamps:   Precise dates and times in UTC.

I request that this complete record be appended to my investigative file and used to verify my eligibility for restitution from the $15 billion  in seized assets currently in U.S. government custody.

Thank you for your tireless work in this investigation.

Sincerely,

Louis Michael Sylvain Selvon    [(M): +61 412 709 486]

louisselvon@gmail.com

| | Date | Time | Amount and Type of Coin (Eg. 0.05 BTC) | Value in USD | Deposit (funds sent to scam) /Withdrawal (funds received from scam) | Name of Exchange (eg. Coinbase, Crypto.com, Binance, el | Sending Wallet | Receiving Wallet | Transaction Hash |
|---|---|---|---|---|---|---|---|---|---|
| EXAMPLE | 9/14/2024 | 12:00 UTC | 182.55635 USDC | 182.56 | Deposit | Coinbase | 0x2Db1D8CdF1Abe8C70b531a790CDf2FF38aecf652 | 0x975B35706aac29c4692C6907cec8c38388Fa54DD | 0xeb2229c96f53df9c3e2e157a92c90df6a8ddd229bd8d079610997d6a90e2447 |
| 1 | 3/25/2024 | | | 300 | Deposit Visa | Greater Southern Bank | | | |
| 2 | 3/26/2024 | | | 700 | Deposit Visa | Greater Southern Bank | | | |
| 3 | 3/29/2024 | 07:57 UTC | 1940.302 USDC | 1940.3 | Deposit | Coinbase Wallet | 0xeea59b6a909f2eb900ca5c21154e29224b90c882 | 0xa12838852b5bebdc8b349862323534d4302bb55c5 | 0xf48ca3f9451a5fae824c4d2a74060bb56841163b729ac51bba12f8d4f9688268ce |
| 4 | 4/15/2024 | 05:51 UTC | 0.87163622 ETH | 2815.07 | Deposit | Binance | 0x4976a4a02f38326660d17bf34b431dc6e2eb2327 | 0xa12838852b5bebdc8b349862323534d4302bb55c5 | 0x49e17843338abdc32da0b6f82c2e6a7ec5e61f66adcobf0dfc461f6e7ea0f6da9 |
| 5 | 4/15/2024 | 10:12 UTC | 0.22836705 ETH | 745.23 | Deposit | Coinbase | 0xa9d1e08c7793af67e9d92fe308d5697fb81d3e43 | 0x33914ee19f7fbc1d861829cd11e4dd43a94cfb9f | 0x6613c2e70029893b8af52c8902b32f6391158fed15be14fff623378Sdaa5df5f29 |
| 6 | 4/25/2024 | 09:12 UTC | 2.013.978446 USDC | 2013.83 | Deposit | Coinbase | 0xa9d1e08c7793af67e9d92fe308d5697fb81d3e43 | 0x33914ee19f7fbc1d861829cd11e4dd43a94cfb9f | 0x20fd6a22055fa46cf90ce58ba88c37a8b18994baedb8fac36fa2035f8cd43a03 |
| 7 | 4/26/2024 | 03:54 UTC | 3.244.057452 USDC | 3243.27 | Deposit | Coinbase | 0xa9d1e08c7793af67e9d92fe308d5697fb81d3e43 | 0x33914ee19f7fbc1d861829cd11e4dd43a94cfb9f | 0x3b438c791fdf97c0ebc3b56e748ba03f76039fd435936652c25e34de03d53eb34 |
| 8 | 5/1/2024 | 01:42 UTC | 1.655.233707 USDC | 1655.3 | Deposit | Coinbase | 0xa9d1e08c7793af67e9d92fe308d5697fb81d3e43 | 0x33914ee19f7fbc1d861829cd11e4dd43a94cfb9f | 0xf242aeabf92cbd99ce9f1c416c25a291252cf8046f81d6c2c63cffa4b95778abd |
| 9 | 5/1/2024 | 04:34 UTC | 3.551.171521 USDC | 3551.43 | Deposit | Coinbase | 0xa9d1e08c7793af67e9d92fe308d5697fb81d3e43 | 0x33914ee19f7fbc1d861829cd11e4dd43a94cfb9f | 0x0fbc2e0aa2d408f9df5702518fb2b4e69a0ef2b65488e2a7d2d47e3b1f0a6531a |
| 10 | 5/2/2024 | 23:57 UTC | 5.885.340037 USDC | 5885.35 | Deposit | Coinbase | 0xa9d1e08c7793af67e9d92fe308d5697fb81d3e43 | 0x33914ee19f7fbc1d861829cd11e4dd43a94cfb9f | 0x22cc92c94d9fc988b2120cc930caaa2d0bfcab473dd70e02ad28505906a7ac0cc9 |
| 11 | 5/4/2024 | 04:55 UTC | 2.827.311872 USDC | 2827.31 | Deposit | Coinbase | 0xa9d1e08c7793af67e9d92fe308d5697fb81d3e43 | 0x33914ee19f7fbc1d861829cd11e4dd43a94cfb9f | 0xa185f6cefb1dc2f60afd31e220189eddd5d5c0b619e15f0211beb9ded2ffb5da6 |
| 12 | 5/10/2024 | 07:27 UTC | 3.289.428735 USDC | 3289.34 | Deposit | Coinbase | 0xa9d1e08c7793af67e9d92fe308d5697fb81d3e43 | 0x33914ee19f7fbc1d861829cd11e4dd43a94cfb9f | 0x1650c83ba27dc48519ea8f9c79e3c980efe3b2f163d2b4e8fca20ec85993d8c89 |
| 13 | 5/10/2024 | 14:34 UTC | 1.887.448278 USDC | 1887.57 | Deposit | Coinbase | 0xa9d1e08c7793af67e9d92fe308d5697fb81d3e43 | 0x33914ee19f7fbc1d861829cd11e4dd43a94cfb9f | 0x15bac42aa5b3c989385ad66b064dea039fe98dc4d472d8847cc6554f5b77cd1d8 |
| 14 | 5/16/2024 | 07:20 UTC | 0.06059372 BTC | 4000 | Withdrawal | Coinbase wallet | bc1qucan92cduszkculeifjdkwkzg8mvaf9q4ae75s | bc1qjhdvn85dswgkyvqecuvm2ztlhzng7tawpuy6m2 | b7c2bf9cc16feaa8a5142ec199e8e9cfd58bcc8bf12e958a7b39bc655ead2f6d |
| 15 | 5/30/2024 | 01:08 UTC | 0.04399412 BTC | 2968.23 | Withdrawal | Coinbase | bc1qm9yzk39dhtdtdjymq68q2fyrrvhglugcl63wm | 333WudfuZPUDN2zMoFV5uyDNaaON7e2y | ade919078d016af9c0713fcee7bc38f3bcf0aebbb8c0a6117defcf3abc850e83 |
| 16 | 5/30/2024 | 09:37 UTC | 3.344.654035 USDC | 3344.32 | Deposit | Coinbase | 0xa9d1e08c7793af67e9d92fe308d5697fb81d3e43 | 0x33914ee19f7fbc1d861829cd11e4dd43a94cfb9f | 0x7015788b91b61518bc09bbeedfc12987749c352cc2e3a249154c3706b4089f78 |
| 17 | 6/11/2024 | 08:21 UTC | 0.02453386 BTC | 1652.65 | Deposit | Coinbase | bc1qqy290glcfgeg0c92cx6chyjc2yr0pz2dzdvuam | bc1qdfedlwynyadtnwpy07pdzcwa63lryksvgt00hu | 3ac79eb22c8daa85fb7a4d61c358634484902c46e63682275/bcc7c85ede5076 |
| 18 | 6/12/2024 | 03:06 UTC | 0.81563168 BTC | 55017.31 | Deposit | TrustWallet | bc1qvadvdwxgnwwv9nglcdvk06mcjk52lzl8wqvha | bc1qdfedlwynyadtnwpy07pdzcwa63lryksvgt00hu | d75ba8671c8cde687cbdedd642a7ae649ebda2577fe3674361829d4326955457 |
| 19 | 6/12/2024 | 03:49 UTC | 0.56660541 BTC | 38217.21 | Deposit | TrustWallet | bc1qvadvdwxgnwwv9nglcdvk06mcjk52lzl8wqvha | bc1qdfedlwynyadtnwpy07pdzcwa63lryksvgt00hu | c8a6ba5d9fbd937314537cd8ad9733c70285 7b790cf19130b78b0fd5f23bd311f |
| 20 | 6/13/2024 | 07:35 UTC | 0.11822477 BTC | 8069 | Withdrawal | TrustWallet | bc1qdfedlwynyadtnwpy07pdzcwa63lryksvgt00hu | bc1qvadvdwxgnwwv9nglcdvk06mcjk52lzl8wqvha | c9990cc310de70166a3747 6efb7b7db263f9f838cdbb6ac232221ca6282 9e6127 |
| 21 | 6/19/2024 | 16:43 UTC | 3.65218867 ETH | 12971.72 | Deposit | TrustWallet | 0xcc4410b034367b8f3dea896874523651f4ccb6ac | 0xa12838852b5bebdc8b349862323534d4302bb55c5 | 0x7f8059757 6da350a7151fb7824775b54c8c88eb16823eb2d43805fa5aeb768b3 |
| 22 | 6/28/2024 | 06:31 UTC | 0.15378029 BTC | 9474 | Deposit | TechmarketAU | 1LkUosfU5e5Es1MhpDCNnqsw9sNEsnQDVF | bc1qmz2q2ses2269qdm9rjptyzm4lt8nhvajhqcqp | 35d40b0fc1cc0651fefd71e578434730f8cf5ca1f8f3f1dca1ca1f6436341cd00 |

From:    no-reply@reportfraud.ftc.gov
To:    louisselvon@gmail.com
Date:    8/31/2024 1:23:47 AM
Subject:    Report has been submitted

# We Have Your Report!

## Report number: 177062227

Thank you for filing a report with the Federal Trade Commission and helping to fight fraud in your community.

The FTC does not resolve individual reports, but your report will be entered in the FTC's Consumer Sentinel database and will be available to federal, state, and local law enforcement across the country.

## Your Next Steps

Scam Advice:

- If you're concerned a scammer has your personal information, like your Social Security, credit card, or bank account number, go to     identitytheft.gov    for steps you can take.
- Learn more about different scams and how to recover from them at     ftc.gov/scams.
- You also can file a report with your    state attorney general   .

## Want To Learn More?



You can get answers to common questions the FTC gets about filing a report at ReportFraud.ftc.gov/FAQs.

You can also update your report with more details at ReportFraud.ftc.gov/Update.

Find out what is going on in your state or metro area at ftc.gov/exploredata.

Check out ftc.gov/refunds to see recent FTC cases that resulted in refunds.

  

version: 20.0.0

# Your ReportCyber Receipt - CIRS-20240922-81

Thank you for reporting. The reference number for this report is: **CIRS-20240922-81**. You can provide this number to financial institutions or other organisations as proof that a report has been submitted to police via ReportCyber at cyber.gov.au/report.

If you would like to check the status of your report in the future, you can visit the [Report Status Check](#) web page and follow the instruction.

Your ReportCyber Receipt will also be emailed to you at the email address you provided in your report. For privacy reasons, a summary of your report cannot be emailed, but you can download it:

Downloading your report allows you to have a copy of your report for your records. Note: once you close this page, you will not be able to get a copy of your report.

> **Support services are available**
>
> Cybercrime can be distressing and may have a severe impact on mental health.
>
> If you or someone you know has been affected by cybercrime and is struggling, professional support is available.
>
> **For matters requiring urgent Police attention, contact (000).**
>
> **For support contact [Lifeline](#)** (13 11 14) **[Beyond Blue](#)** (1300 22 4636) or **[Kids Helpline](#)** (1800 55 1800) - available 24 hours a day, 7 days a week

This report has been referred to the NSW Police Force for assessment.

The Australian Cyber Security Centre (ACSC) will be unable to advise you on the progress of your report as it has been referred to NSW Police.

Please note that not all matters will be investigated by Police, but all reports are important to us as they may provide information on the latest crime trends. Due to the complex nature and large volume of reports we receive, there may be a delay before you are contacted if your report is assessed to be suitable for police investigation. If you believe your matter requires urgent attention, please attend your local police with a copy of this email.

Domestic Violence or Personal Violence related matters should NOT be reported on this system regardless of any cyber related factors. Please contact your local Police for assistance if you are in a domestic violence situation or call 000 if there is an immediate threat to life or risk of harm.

**Based on the information you have provided; someone may have committed an investment fraud against you.**

**What to do now:**

9/22/24, 7:33 PM
Case 1:25-cv-05745-RPK-CHK    Document 446    Filed 05/07/26    Page 33 of 199 PageID #: 11414
ReportCyber | Cyber.gov.au

- Contact your bank immediately if you have sent money or if you think you have provided confidential banking information to someone online.
- Report the issue to the financial institution who owns the fraudulent bank details.
- It is important to save any evidence you have by keeping emails, web addresses, dates and times of contact made by the person as well as any other related information.
- It is important to stop all contact and stop sending/paying money.
- Change your email address, passwords and account usernames. Consider blocking or reporting the person online.
- If your first contact was on a dating or social media site, report this to the site.
- For financial support or advice contact Services Australia's Financial Information Service (FIS) for free, independent financial information over the phone or in person. Call 13 23 00.

**What to do to prevent this issue from happening:**

- Be aware of the warning signs of investment scams. These include: "high return" schemes: "no risk or low risk" opportunities; the operator does not have an Australian financial services (AFS) licence; and having to make a quick decision or you will miss out.
- Always get independent financial advice before you invest in any scheme.
- Check ASIC's list of companies you should not deal with (https://moneysmart.gov.au/companies-you-should-not-deal-with). If the company that called you is on the list – do not deal with them.
- Do not respond to emails from strangers offering predictions on shares, investment tips, or investment advice.
- If you are under 55, watch out for offers promoting easy access to your preserved superannuation benefits. If you illegally access your super early, you may face penalties under taxation law.

**To better understand the issue, visit the following sites:**

- The ACCC Scamwatch Investment Scams information page where you can better understand common types of investment scams, warning signs of investment scams, and how to protect yourself from investment scams
- The Moneysmart Investment Scams information page where you can better understand how to spot an investment scam, check an investment is real, and how to reduce the risk of investment scams

# Report details

### What happened

| | |
|---|---|
| **When was the first online contact made?** | 26/03/2024 |
| **How was the first online contact made?** | Investment website |
| **Investment website URL** | https://www.cmc-trust.eu/ |
| **Were any emails received in relation to this fraud?** | Yes |

**Fraudulent emails**

#### Fraudulent email from simon.t@cmc-t.com

| | |
|---|---|
| **Sender email address** | simon.t@cmc-t.com |
| **Recipient email address** | louisselvon@gmail.com |
| **Subject line** | Deposit - No Answer |

| | |
|---|---|
| **Sender alias** | Simon Tominski |
| **Date received** | 26/03/2024 |
| **Time received** | 02:16 PM |
| **Website link** | www.cmc-trust.net |

**Did the sender use an email address similar to a legitimate business email address or an email from someone you know or would expect to receive emails from?**

No

| | |
|---|---|
| **Was the email sent from a legitimate email address that may have been taken over?** | No |

## Fraudulent email from phillips@cmc-t.com

| | |
|---|---|
| **Sender email address** | phillips@cmc-t.com |
| **Recipient email address** | louisselvon@gmail.com |
| **Subject line** | CMC Trust - Link to trading platform |
| **Sender alias** | Phillip Savic |
| **Date received** | 25/03/2024 |
| **Time received** | 04:45 PM |
| **Website link** | https://www.cmc-trust.net/trading/ |

**Did the sender use an email address similar to a legitimate business email address or an email from someone you know or would expect to receive emails from?**

No

| | |
|---|---|
| **Was the email sent from a legitimate email address that may have been taken over?** | No |

## Payments

## Crypto currency transfer payment

### Account from (sender's details)

| | |
|---|---|
| **Name of exchange or investment platform** | Coinbase |
| **Website URL** | https://www.coinbase.com/en-au/ |

### Account to (recipient's details)

| | |
|---|---|
| **Crypto address** | 0x33914ee19f7fBC1d861829cD11e4Dd43a94cfb9f |
| **Currency** | Other |
| **Other crypto currency type** | USDC |

### Transaction details

9/22/24, 7:30 PM
Case 1:25-cv-05745-RPK-CHK    Document 446    Filed 05/07/26    Page 35 of 199 PageID
ReportCyber | Cyber.gov.au
#: 11416

| | |
|---|---|
| Amount in crypto currency | 1,940.302487 |
| Amount in Australian dollars | $2,977.73 |
| Date of transaction | 29/03/2024 |
| Transaction ID | 0xf48ca3f9451a5fae824c4d2a74060bb56841- 63b729ac51bb a12f8d49688268ce |

## Crypto currency transfer payment

### Account from (sender's details)

| | |
|---|---|
| Name of exchange or investment platform | Coinbase |
| Website URL | https://www.coinbase.com/en-au/ |

### Account to (recipient's details)

| | |
|---|---|
| Crypto address | 0x33914ee19f7fBC1d861829cD11e4Dd43a94cfb9f |
| Currency | Other |
| Other crypto currency type | USDC |

### Transaction details

| | |
|---|---|
| Amount in crypto currency | 2,011.26056 |
| Amount in Australian dollars | $3,079.42 |
| Date of transaction | 25/04/2024 |
| Transaction ID | 0x20fd6a22055fa46cf90ce58ba88c37a86189- 94baadb8fac3 6fa20359bcd43a03 |

## Crypto currency transfer payment

### Account from (sender's details)

| | |
|---|---|
| Name of exchange or investment platform | Coinbase |
| Website URL | https://www.coinbase.com/en-au/ |

### Account to (recipient's details)

| | |
|---|---|
| Crypto address | 0x33914ee19f7fBC1d861829cD11e4Dd43a94cfb9f |
| Currency | Other |
| Other crypto currency type | USDC |

### Transaction details

| | |
|---|---|
| Amount in crypto currency | 3,242.892779 |
| Amount in Australian dollars | $4,960.42 |

9/22/24, 7:38 PM
Case 1:25-cv-05745-RPK-CHK    Document 446    Filed 05/07/26    Page 36 of 199 PageID
ReportCyber | Cyber.gov.au
#: 11417

| Date of transaction | 26/04/2024 |
|---|---|
| Transaction ID | 0x3b438c791fdf97c0ebc3b56e748ba03f760- 39d435936652c 25e34de03d53eb34 |

## Crypto currency transfer payment

### Account from (sender's details)

| | |
|---|---|
| Name of exchange or investment platform | Coinbase |
| Website URL | https://www.coinbase.com/en-au/ |

### Account to (recipient's details)

| | |
|---|---|
| Crypto address | 0x33914ee19f7fBC1d861829cD11e4Dd43a94cfb9f |
| Currency | Other |
| Other crypto currency type | USDC |

### Transaction details

| | |
|---|---|
| Amount in crypto currency | 1,653.748951 |
| Amount in Australian dollars | $2,534.14 |
| Date of transaction | 01/05/2024 |
| Transaction ID | 0xf243aeab92cbc89ce9f1c416c25a291252cf8- 0468f1d6c2c 63cffa4b95778abd |

## Crypto currency transfer payment

### Account from (sender's details)

| | |
|---|---|
| Name of exchange or investment platform | Coinbase |
| Website URL | https://www.coinbase.com/en-au/ |

### Account to (recipient's details)

| | |
|---|---|
| Crypto address | 0x33914ee19f7fBC1d861829cD11e4Dd43a94cfb9f |
| Currency | Other |
| Other crypto currency type | USDC |

### Transaction details

| | |
|---|---|
| Amount in crypto currency | 3,549.874318 |
| Amount in Australian dollars | $5,439.87 |
| Date of transaction | 01/05/2024 |

| | |
|---|---|
| Transaction ID | 0x0fbc2e0aa2d4089df5702518fb2b4e69a0ef2b65488e2a7d 2d47e3b1f0a6531a |

## Crypto currency transfer payment

**Account from (sender's details)**

| | |
|---|---|
| Name of exchange or investment platform | Coinbase |
| Website URL | https://www.coinbase.com/en-au/ |

**Account to (recipient's details)**

| | |
|---|---|
| Crypto address | 0x33914ee19f7fBC1d861829cD11e4Dd43a94cfb9f |
| Currency | Other |
| Other crypto currency type | USDC |

**Transaction details**

| | |
|---|---|
| Amount in crypto currency | 5,884.048775 |
| Amount in Australian dollars | $9,012.4 |
| Date of transaction | 03/05/2024 |
| Transaction ID | 0x22ec92c94d9c988b2120cc930caaa2d0bfcab473dd70e02a d285059067ac0cc9 |

## Crypto currency transfer payment

**Account from (sender's details)**

| | |
|---|---|
| Name of exchange or investment platform | Coinbase |
| Website URL | https://www.coinbase.com/en-au/ |

**Account to (recipient's details)**

| | |
|---|---|
| Crypto address | 0x33914ee19f7fBC1d861829cD11e4Dd43a94cfb9f |
| Currency | Other |
| Other crypto currency type | USDC |

**Transaction details**

| | |
|---|---|
| Amount in crypto currency | 2,825.965319 |
| Amount in Australian dollars | $4,295.18 |
| Date of transaction | 04/05/2024 |
| Transaction ID | 0xa185f6cefb1dc2f60afd31e220189edd5d5c0- b619e15f021 1beb9de62ffb5da6 |

## Crypto currency transfer payment

### Account from (sender's details)

| | |
|---|---|
| Name of exchange or investment platform | Coinbase |
| Website URL | https://www.coinbase.com/en-au/ |

### Account to (recipient's details)

| | |
|---|---|
| Crypto address | 0x33914ee19f7fBC1d861829cD11e4Dd43a94cfb9f |
| Currency | Other |
| Other crypto currency type | USDC |

### Transaction details

| | |
|---|---|
| Amount in crypto currency | 3,288.487709 |
| Amount in Australian dollars | $4,978.96 |
| Date of transaction | 10/05/2024 |
| Transaction ID | 0x1650c83ba27dc48519ea89c79e3c980efe3- b29163d2b4e8f ca20ec85993d8c89 |

## Crypto currency transfer payment

### Account from (sender's details)

| | |
|---|---|
| Name of exchange or investment platform | Coinbase |
| Website URL | https://www.coinbase.com/en-au/ |

### Account to (recipient's details)

| | |
|---|---|
| Crypto address | 0x33914ee19f7fBC1d861829cD11e4Dd43a94cfb9f |
| Currency | Other |
| Other crypto currency type | USDC |

### Transaction details

| | |
|---|---|
| Amount in crypto currency | 1,885.784536 |
| Amount in Australian dollars | $2,855.45 |
| Date of transaction | 11/05/2024 |
| Transaction ID | 0x15bac42aa5b3c989385ad66b064dea039e- 98dc4d472d8847 6c6554f5b77cd1d8 |

## Crypto currency transfer payment

**Account from (sender's details)**

| | |
|---|---|
| Name of exchange or investment platform | Coinbase |
| Website URL | https://www.coinbase.com/en-au/ |

**Account to (recipient's details)**

| | |
|---|---|
| Crypto address | 0x33914ee19f7fBC1d861829cD11e4Dd43a94cfb9f |
| Currency | Other |
| Other crypto currency type | USDC |

**Transaction details**

| | |
|---|---|
| Amount in crypto currency | 3,342.353815 |
| Amount in Australian dollars | $5,049.79 |
| Date of transaction | 30/05/2024 |
| Transaction ID | 0x7015788b91b61518bc09bbeedfc12987749e- 352cc2e3a249 154c3706b4089f78 |

## Crypto currency transfer payment

**Account from (sender's details)**

| | |
|---|---|
| Name of exchange or investment platform | Coinbase |
| Website URL | https://www.coinbase.com/en-au/ |

**Account to (recipient's details)**

| | |
|---|---|
| Crypto address | bc1qdfedlwynyadtnwpy07pdzcwa63lryksvgt00hu |
| Currency | Bitcoin |

**Transaction details**

| | |
|---|---|
| Amount in crypto currency | 0.02449924 |
| Amount in Australian dollars | $2,500.41 |
| Date of transaction | 11/06/2024 |
| Transaction ID | 0x3ac79eb22c8daa85fb7a4d61c3586344849- 02c46e6368227 57bcc7c85ede5076 |

## Crypto currency transfer payment

**Account from (sender's details)**

| | |
|---|---|
| Name of exchange or investment platform | Other |

Case 1:25-cv-05745-RPK-CHK     Document 446     Filed 05/07/26     Page 40 of 199 PageID #: 11421

| | |
|---|---|
| Other exchange or investment platform | TrustWallet |
| Website URL | https://trustwallet.com/ |

**Account to (recipient's details)**

| | |
|---|---|
| Crypto address | bc1qdfedlwynyadtnwpy07pdzcwa63lryksvgt00hu |
| Currency | Bitcoin |

**Transaction details**

| | |
|---|---|
| Amount in crypto currency | 0.81569398 |
| Amount in Australian dollars | $83,220.02 |
| Date of transaction | 13/06/2024 |
| Transaction ID | d756a8671e8cde687cbdedd682a7ae6496bda2577fe3674361 829d4326955457 |

## Crypto currency transfer payment

**Account from (sender's details)**

| | |
|---|---|
| Name of exchange or investment platform | Other |
| Other exchange or investment platform | TrustWallet |
| Website URL | https://trustwallet.com/ |

**Account to (recipient's details)**

| | |
|---|---|
| Crypto address | bc1qdfedlwynyadtnwpy07pdzcwa63lryksvgt00hu |
| Currency | Bitcoin |

**Transaction details**

| | |
|---|---|
| Amount in crypto currency | 0.56660541 |
| Amount in Australian dollars | $57,723.36 |
| Date of transaction | 13/06/2024 |
| Transaction ID | c8a6ba5d9bd937314537cd8ad9733c702857- b790cf19130b78 b0fd5f23bd311f |

## Crypto currency transfer payment

**Account from (sender's details)**

| | |
|---|---|
| Name of exchange or investment platform | Other |
| Other exchange or investment platform | TrustWallet |
| Website URL | https://trustwallet.com/ |

**Account to (recipient's details)**

| | |
|---|---|
| Crypto address | 0xA12838852B5beBDc8b34986232353D4302bb55c5 |
| Currency | Ethereum |

**Transaction details**

| | |
|---|---|
| Amount in crypto currency | 3.65218867 |
| Amount in Australian dollars | $19,438.08 |
| Date of transaction | 20/06/2024 |
| Transaction ID | 0x7f80597576da350a7151fb7824775b54c8c- 88eb16823eb2d 43805fa5aeb768b3 |

## Crypto currency transfer payment

**Account from (sender's details)**

| | |
|---|---|
| Name of exchange or investment platform | Other |
| Other exchange or investment platform | TechMarketAU |
| Website URL | https://techmarketau.com/ |

**Account to (recipient's details)**

| | |
|---|---|
| Crypto address | bc1qms2g2ses2269gdn9rjptyzm4lt8ntvajlhqcqa |
| Currency | Bitcoin |

**Transaction details**

| | |
|---|---|
| Amount in crypto currency | 0.15378029 |
| Amount in Australian dollars | $14,219.01 |
| Date of transaction | 28/06/2024 |
| Transaction ID | 2929262606 |

| | |
|---|---|
| Have you reported this to your financial institution? | Yes |
| What action has your financial institution taken? | They are still investigating |
| What evidence do you have? | Copy of email communications, Other |
| Other evidence details | Whatapps text file |
| Did you visit a police station or call the police about this issue? | No |

## Suspect details

| **Do you have details about the suspect?** | No |
|---|---|

## Description of events

### Description

When this all started I was browsing Sydney Morning Herald website online and clicked on a google ads. This took me to a website, that is no longer working. I started small originally and was reluctant to deposit more but the account manager was very convincing to get me to deposit more. I have WhatsApp screen shot on how he did it. The company is presently advertising the same website at https://www.cmc-trust.eu/accounts/. I signed Business Management Plan with monthly withdrawal agreement, Credit Agreement, and Insurance cover for USD $110,000. Towards the end of of June when it came to doing USD $15,000 withdrawal is when the account manager started playing games with me. I never received the withdrawal and was locked out of the investment account on the weekend following 16th July 2024. Moving on there's a recovery agency called Universal Scam Recoup that I recently spoke on 21st September 2024 doing recoveries for CMC trust Victims. They have given me a video and passport identifying one of the people working for CMC Trust. A link was also given of the person real name and is wanted by Interpol for large-scale fraud. Perhaps Police can check this further as I don't know how legitimate this is. I have WhatsApp communication with Universal Scam Recoup. I use the free version of Breadcrumbs to monitor the crypto addresses I sent CMC Trust money to and it shows they are still doing money transaction on their USDC and ETH address. Last date of transaction is 20th September 2024.

## Contact details

| **Please choose an option** | I am the victim |
|---|---|

**Your details**

| **First name** | Louis |
|---|---|
| **Middle names** | Michael Sylvain |
| **Last name** | Selvon |
| **Gender** | Male |
| **Date of birth** | 24/08/1972 |
| **Physical address** | 17 JOHN KIDD DR, BLAIR ATHOL NSW 2560 |
| **Contact number** | 0412709486 |
| **Email address** | louisselvon@gmail.com |
| **Do you require a language interpeter?** | No |
| **Do you have any special needs or requirements?** | No |
| **Are you of Aboriginal and/or Torres Strait Islander descent?** | No |
| **Do you want police to investigate this matter?** | Yes |

| | |
|---|---|
| **From:** | Louis Selvon |
| **To:** | Louis Selvon |
| **Subject:** | FW: Contracts and Receipts Documentation [SEC=OFFICIAL] |
| **Date:** | Thursday, 14 November 2024 10:59:28 AM |

**From:** Aleisha Davitt
**Sent:** Monday, 30 September 2024 3:29 PM
**To:** Louis Selvon <louisselvon@gmail.com>
**Subject:** RE: Contracts and Receipts Documentation [SEC=OFFICIAL]

Louis,

I have attempted to contact you to discuss. The event has been sent to the fraud department, as I let you know this takes a while for these types of jobs. I understand you keep making reports in relation to scam watch and etc, but I don't need any of that information for this event unless they give your money back. If you have lost any further money after you reported the incident to me, a new report will need to be made. If you have any questions don't hesitate to ask

Thank you



**Aleisha Davitt**
**Constable**
**Campbelltown City Police Area Command**
**E: davi1ale@police.nsw.gov.au T: 46201199**

**From:** Louis Selvon <louisselvon@gmail.com>
**Sent:** Tuesday, September 24, 2024 10:17 AM
**To:** Aleisha Davitt <davi1ale@police.nsw.gov.au>
**Subject:** Re: Contracts and Receipts Documentation [SEC=OFFICIAL]

Hi Aleisha,

This bank from Turkey that Universal Scam Recoup gave my details to, also contacted me to set up a bank account. I don't know much about this bank.

I also don't like this idea of setting up offshore bank accounts with deposit requirements to have your stolen funds recovered sent to.

I also attached two signed contracts with Universal Scam Recoup.

Am staying in the group chat to see how far this goes.

--
Regards

Louis Michael Sylvain Selvon

On Tue, Sep 24, 2024 at 9:31 AM Louis Selvon <louisselvon@gmail.com> wrote:

> Hi Aleisha,
>
> I spoke to another Australian living in NSW .
> who is also a victim of CMC Trust and gave me the name of a recovery agency presently doing recoveries for a few more CMC Trust victim.. I joined the group and information identifying one of the person behind this was shown to people in this group.
>
> I visited the local Police today as I have new information that is present. The local Police person told me to contact you again.
>
> There is a present discussion in a group whatapps from a company called Universal Scam Recoup for CMC Trust victim. In this group one of the person behind the CMC Trust scheme has been identified.
>
> This person is a wanted person at Interpol.
>
> I attach the Whatsapp zip file conversation. There's a link in it identifying one of them which is a male. I was definitely talking to a male.
>
> I don't not know legalities where an international offender is involved and Interpol only talks with Police.
>
> Can you please see if this can be pursued further with Interpol as I am a victim by the person operating with CMC Trust. They have moved their website to

https://www.cmc-trust.eu/

With Wybract.help, FCA Ombusdman did respond to me. I contacted the owner of Wybtract and they have shutdown wybtract.help

There are two zip files as a Google drive link and a video given to me by Universal Scam Recoup.

    VID-20240921-WA0000.mp4

    CMC Trust Recovery Whatapps Discussion.zip

--
Regards

Louis Michael Sylvain Selvon

On Thu, Aug 15, 2024 at 9:06 AM Louis Selvon <louisselvon@gmail.com> wrote:

Hi Aleisha,

This document is when I started communicating with Wybract support.

Wybract support is also persistent with me that the recovery did not fail and to talk to my consultant when I asked for a refund. This is also attached.

--
Regards

Louis Michael Sylvain Selvon

On Wed, Aug 14, 2024 at 7:33 AM Louis Selvon <louisselvon@gmail.com> wrote:

Hi Aleisha,

These are other documents where Wybract in terms of the work conducted by them.

There's a signed service contract also to conduct the recovery.

Phillip Savic stopped trading the account on the 16tth July 2024. I was then locked out of the account on the weekend following the 16th July 2024. I've attached the trades statement that includes those trades after 30th June 2024. THE PENDING withdrawal on the 28th June 2024 went to CANCEL after their systems.

CMC Trust started from

The company CMC TrustTM started offering service from

https://www.cmc-trust.com/ then to
https://www.cmc-trust.net/ then to
https://www.cmc-trust.org/

All are registered at Namecheap registrar.

There are reviews since CMC TrustTm started on TrustPilot

https://au.trustpilot.com/review/www.cmc-trust.com
https://au.trustpilot.com/review/cmc-trust.net
https://au.trustpilot.com/review/cmc-trust.org

--
Regards

Louis Michael Sylvain Selvon

On Tue, Aug 13, 2024 at 9:28 AM Louis Selvon <louisselvon@gmail.com> wrote:

Hi Aleisha,

From the videos I check registration of this URL at

https://lookup.icann.org/en/lookup

Typing cmc-trust.live

and pressing Lookup, it shows hosted at Namecheap registrar and an address where the url is located comes up as

Mailing Address: Kalkofnsvegur 2, Reykjavik, Capital Region, 101, IS

Think Central Bank of Iceland looks at brokerages and you can report problems to them at this URL

https://en.fme.is/supervision/operating-licence-and-registration/unauthorised-or-unregistered-activities/

Perhaps the authenticity of these two videos need to be checked.

--
Regards

Louis Michael Sylvain Selvon

On Tue, Aug 13, 2024 at 7:56 AM Louis Selvon <louisselvon@gmail.com> wrote:

> Hi Aleisha,
>
> These are the two videos that the consultant sent to me from his non company email on what is being recovered.
>
> --
> Regards
>
> Louis Michael Sylvain Selvon
>
>
> On Tue, Aug 13, 2024 at 1:31 AM Louis Selvon <louisselvon@gmail.com> wrote:
>
>> Hi Aleisha,
>>
>> During the first recovery attempt this is a screenshot of what happened. I received the full recovery funds (Deposit + all profits) on my personal Exodus wallet on my mobile phone. But after it disappeared for about 30 minutes and went back out and went back to 0.
>>
>> The screenshot is what is being recovered which is the true value of the total profit of my investment account at CMC Trust.
>>
>> So in other words they are saying it worked temporarily but then went back out again.
>>
>> The recovery agency has a 100% recovery rate from what I was told by the recovery company.
>>
>> Now this $50k - $70k is being asked for a 2nd recovery attempt to make it a success. By success in that the funds should stay in my Exodus wallet.
>>
>> It's to deposit it on the Exodus wallet on my mobile phone then a 2nd recovery attempt is initiated.
>>
>> --
>> Regards
>>
>> Louis Michael Sylvain Selvon
>>
>> On Mon, Aug 12, 2024 at 6:55 PM Louis Selvon <louisselvon@gmail.com> wrote:
>>
>>> Hi Aleisha,
>>>
>>> I also complained to ASIC online. The response from ASIC is attached.
>>>
>>> --
>>> Regards
>>>
>>> Louis Michael Sylvain Selvon
>>>
>>> On Mon, Aug 12, 2024 at 6:49 PM Louis Selvon <louisselvon@gmail.com> wrote:
>>>
>>>> Hi Aleisha,
>>>>
>>>> I also attach the last conversation from Ada Graft to me. Ada Graft has stopped responding to me after it.
>>>>
>>>> Wybract is FCA Regulated at
>>>>
>>>> https://register.fca.org.uk/s/firm?id=0010X00004KT22fQAD
>>>>
>>>> I've also submitted a formal complaint at FCA. The reference is attached.

--
Regards

Louis Michael Sylvain Selvon

On Mon, Aug 12, 2024 at 5:08 PM Louis Selvon <louisselvon@gmail.com> wrote:

> Hi Aleisha,
>
> These two documents are trades that my account took. It's with my tax agent also. Like I said the consultant said to me that my account profit is much higher in that what I see on the trading platform is not the true profit value.
>
> --
> Regards
>
> Louis Michael Sylvain Selvon
>
> On Mon, Aug 12, 2024 at 4:07 PM Louis Selvon <louisselvon@gmail.com> wrote:
>
>> Hi Aleisha,
>>
>> I attach the Bank Statements with Keyword searches. They are all deposited into my Crypto Exchange accounts. From there it gets sent to the destination address.
>>
>> Please note that I also did a Fraud Recorded conversation with the Great Southern Bank Fraud Department when the AUD $144,000 was being sent before my bank released the payment.
>>
>> You can get more details with the Great Southern Fraud Department.
>>
>> --
>> Regards
>>
>> Louis Michael Sylvain Selvon
>>
>> On Mon, Aug 12, 2024 at 3:46 PM Aleisha Davitt <davi1ale@police.nsw.gov.au> wrote:
>>
>>> Hey,
>>>
>>> Do you have your bank transfer details to the investment account please
>>>
>>> Thank you
>>>
>>>
>>>
>>> **Aleisha Davitt**
>>> **Constable**
>>> **Campbelltown City Police Area Command**
>>> **E: davi1ale@police.nsw.gov.au T: 46201199**
>>>
>>> ---
>>>
>>> **From:** Louis Selvon <louisselvon@gmail.com>
>>> **Sent:** Monday, August 12, 2024 3:08 PM
>>> **To:** Aleisha Davitt <davi1ale@police.nsw.gov.au>
>>> **Subject:** Re: Contracts and Receipts Documentation [SEC=OFFICIAL]
>>>
>>> Hi Aleisha,
>>>
>>> I also attach the Contract of Sale of my investment property. This was also deposited based on deal proposals by the assigned account manager.
>>>
>>> --
>>> Regards
>>>
>>> Louis Michael Sylvain Selvon
>>>
>>> On Mon, Aug 12, 2024 at 2:41 PM Aleisha Davitt <davi1ale@police.nsw.gov.au> wrote:
>>>
>>>> Thank you, your event number is E98057164
>>>>
>>>> Thanks



**Aleisha Davitt**
**Constable**
**Campbelltown City Police Area Command**
**E: davi1ale@police.nsw.gov.au T: 46201199**

**From:** Louis Selvon <louisselvon@gmail.com>
**Sent:** Monday, August 12, 2024 2:03 PM
**To:** Aleisha Davitt <davi1ale@police.nsw.gov.au>
**Subject:** Contracts and Receipts Documentation

Hi Davitt,

I attach the relevant documents. I've also attached the Crypto Receipts.

With Ada Graft I came about her from this link

https://au.trustpilot.com/review/www.cmc-trust.com

--
Regards

Louis Michael Sylvain Selvon

This email and any attachments may be confidential and contain privileged information. It is intended for the addressee only. If you are not the intended recipient you must not use, disclose, copy or distribute this communication. Confidentiality or privilege are not waived or lost by reason of the mistaken delivery to you. If you have received this message in error, please delete and notify the sender.

| | |
|---|---|
| From: | #REPORTCYBER-NOREPLY <reportcyber-noreply@police.nsw.gov.au> |
| To: | louisselvon@gmail.com |
| Date: | 8/15/2024 1:09:45 AM |
| Subject: | CIRS-20240812-37 [SEC=OFFICIAL] |

Dear Louis,

Thank you for lodging your report via ReportCyber which has been referred to the NSW ReportCyber Referral Team.

Your matter has been assessed and it has been determined that further investigation is unlikely to result in a successful prosecution of the party responsible. From the information supplied in your report it appears that you have been the victim of a cryptocurrency investment scam. These scams are usually orchestrated by persons overseas which is outside the jurisdiction of the NSW Police. You have also sent money via cryptocurrency to a trading platform that appears to not be regulated or licensed by any government agency.

Cryptocurrency is pseudonymous rather than anonymous in that the cryptocurrency within a wallet is not tied to a person. Cryptocurrency owners are not identifiable, but all transactions are publicly available in the blockchain. Transactions can be viewed by entering the wallet details into the blockchain website - https://www.blockchain.com/explorer

Cryptocurrency is largely unregulated and at present there is no comprehensive or clear legal protection for Australian consumers acquiring cryptocurrency and/or transacting with cryptocurrency for goods or services outside of the few regulated exchanges in Australia.

Unfortunately, NSW Police Force are unable to determine who is in possession of your cryptocurrency, nor are we able to recover it for you. Your complaint has been noted for intelligence purposes and will assist with ongoing intelligence gathering.

In future, always do your research through independent and verified means to confirm who you are dealing with and entrusting your money to.

If you have chosen to use a private company in an attempt to have funds traced on the blockchain this will not lead to further police investigation or the report being re-opened.

It is recommended that you contact your bank to attempt recovery of your funds. You should also immediately make contact with the digital currency trading platform/s that you used and report the matter directly to them, they may be able to assist further (if applicable). The Cybercrime CIRS (Police Report) number can be provided to them if requested.

There is a possibility your identity has been compromised. We recommend that you contact  **ID Support NSW**. They provide free support services to assist you with securing your identity and mitigating further incidents where your identity may be fraudulently used**.** Click the link above or contact them via 1800 001 040.

To find more information regarding your specific scam and protecting yourself online, please visit the below link: https://www.scamwatch.gov.au/

If you have provided access to your device, it is recommended you do the following as a general security precaution :

- Review your device and if there is software that you do not recognise or trust you should uninstall it.
- Change bank account password and security questions.
- Request the bank monitor unusual credit card activity.
- Change online account passwords and security questions. Use complex passwords or phrases using a mixture capital and small letters, numbers and characters. Set up two factor authentication
- Ensure you have up to date virus and malware protection.
- Consider having your device assessed by a reputable computer technician.

For more information on how to protect yourself online, please visit the following Australian Government websites:

For current Cyber Security advice:
https://www.cyber.gov.au/

For current information on how to stay safe online:
https://www.esafety.gov.au

Report a scam to:
https://www.scamwatch.gov.au/report-a-scam

Report stolen/compromised identity for NSW victims only to:
https://www.nsw.gov.au/id-support-nsw

Regards,



**NSW ReportCyber Referral Team**

**If you require urgent assistance**, contact Triple Zero (000)

For crisis support, contact Lifeline (13 11 14) Beyondblue (1300 224 636)

Kids Helpline (1800 55 1800) eSafety (1800 880 176) iDcare (1300 432 273)

This email and any attachments may be confidential and contain privileged information. It is intended for the addressee only. If you are not the intended recipient you must not use, disclose, copy or distribute this communication. Confidentiality or privilege are not waived or lost by reason of the mistaken delivery to you. If you have received this message in error, please delete and notify the sender.

From:     "Do Not Reply Scamwatch" <do-not-reply-scamwatch@accc.gov.au>

To:       louisselvon@gmail.com

Date:     8/3/2024 8:18:57 AM

Subject:  Your report accc-scamwatch:0016864340 to the National Anti-Scam Centre's Scamwatch service

 

Thank you for reporting a scam to the National Anti-Scam Centre's Scamwatch service.

Your report reference number is: accc-scamwatch:0016864340.

Criminals deceive many people through investment scams every year. We are sorry to hear about your experience and hope this information will help.

## Stop all contact with the scammer

1.  Block the scammer  from your phone, email, all messaging platforms and social media sites.

2.  Do not pay 'taxes' or 'fees' to get your money back.  The scammer may threaten you if you do not pay.  Do not pay these fees - they are another part of the scam.

3.  Do not accept offers from anyone who says they can get your money back  . This is another scam to steal more of your money. Make all requests to recover your money to your financial institution.

4.  Watch out for new scams . Unfortunately, 1 in 3 victims are scammed more than once. Be wary of new scams.

## What you should do now

Act quickly to protect your banking and personal information

1.  Contact your bank  or financial institution immediately. Ask them to stop any transactions.

    •   Reporting the scam can help banks and financial institutions find where the money was sent, block scam accounts and stop others from sending money to the scammer.

    •   If you're not satisfied with your bank's response, you can get free advice from the Australian Financial Complaints Authority  on 1800 931 678.

2.  Secure your accounts

    •   Change your passwords to new, stronger ones and use multi-factor authentication to keep your accounts safe.

    •   Check your accounts for unrecognised or unexpected activity, like payments you didn't make, changes to your settings, attempts to log in or changes to your personal information. If you notice anything suspicious, let the platform or service provider know immediately.

- Check your credit report: this will show unauthorised attempts to get credit using your personal information. You can get a free credit report every 3 months. You can also ask credit reporting bodies to put a temporary ban on the use of your credit report.

3. Replace identity documents

- If your identity documents were compromised (like your Medicare card, Tax File Number, or driver's licence), report it to the agency and ask for a new one.

4. Report the scam to the app, website or platform you were using when it happened.

5. Watch out for other scams. Scammers can share your details with other people who may offer to help you get your money back, ask for help to catch the scammer, or try to scam you another way.

- You should only contact business, government or police using information from an official website or through a secure app.

## Get support

If you or someone else is in immediate danger, call 000.

Unfortunately, scams are common and cause a lot of distress. If you or any other person needs support at any time, you can get help from a free support service:

- Lifeline provides 24-hour phone support. You can call Lifeline on 13 11 14, or you can chat online to a counsellor from 7pm – midnight (Australian Eastern Standard Time), 7 days a week.
- Beyond Blue (1300 224 636) has 24-hour phone support. You can also chat to a counsellor online.

Recovering from a scam

- IDCARE is a free and confidential support service for people impacted by scams and identity crimes. While they cannot recover your money, IDCARE's service includes specialist case managers and counselling.

- If you have not already been referred to IDCARE, you can contact them on 1800 595 160 and quote the reference number ACCC-ID21 so they know that the ACCC's Scamwatch has referred you.

Help with money problems

- If you're having problems with money and need help with what to do next, contact the National Debt Helpline on 1800 007 007 for free support from a financial counsellor.

Help in your language

- For help in your language , call the Translating and Interpreting Service on 13 14 50 and ask for an interpreter.

- If you have trouble speaking or hearing  you can use the National Relay Service on 1800 555 660.

If you're not in Australia, contact your local authorities for assistance.

## How your report helps

Every year, Australians make over 200,000 scam reports to Scamwatch. The information you've provided helps us protect people from scams.

If you included a scam website in your report, that website has automatically been referred to be assessed for takedown.

We also use the information from scam reports to:

- identify new scams and scam trends

- help the community to spot scams and protect themselves

- work with government and private organisations to help disrupt and reduce scams.

## More information on scams

Find out more about investment scams and how to protect yourself on the Scamwatch website: https://www.scamwatch.gov.au/

Submitted on 3 August 2024 - 06:18 PM

# Your scam report

## About the scam

## How did you receive the scam?

When did you first receive the scam?

30 March 2024

How would you best describe the scam?

Investment scams

How were you contacted?

Internet

Which website or app were you using?

Whatsapp

Briefly describe what happened

Dear ScamWatch, I joined an opportunity from an advertisement while browsing the internet. I was contacted by the broker under the name of CMC Trust. The money was deposited using all these crypto address supplied by the account manager Unfortunately I fell on their claims and kept depositing funds into the broker, including a property asset I recently sold in June 2024. The account did make a profit. At end of June 2024 I made a withdrawal but it did not work. I read about reviews on TrustPilot about the brokerage. A comment from one of the victims on TrustPilot (https://au.trustpilot.com/review/www.cmc-trust.com) called Ada Graft offered to help others who experienced scam with the broker. I communicated with Ada Graft via email and Ada referred me to a recovery agency called Wybract (https://wybract.help/) who Ada said successfully recovered all her money from CMC Trust. The recovery is apparently FCA regulated at this site https://register.fca.org.uk/s/firm?id=0010X00004KT22fQAD The recovery agency made an attempt last week to recover my funds from CMC Trust. The attempt failed. Now the recovery agency is asking me for it to work it needs $50k - $70k deposit to recover the funds. What is the best course of action in such situations. Regards Louis Selvon

Did the scammer impersonate any of the following?

None of the above

## Contact details used by the scammer

Name used by the scammer)

Phillip (CMC TrustTm) Savic

Phone number used by the scammer

+44 7753 815662

Did the scam provide a postal address?

No

## Did the scammer take any of the following? Select all that apply (optional)

- Personal identity details
- Money
- Cryptocurrency

## Money

How much money was taken?

AU$233457

How was the money taken?

Other payment method

Other payment method details

Crypto Currency

## Cryptocurrency

Date of transaction

30 March 2024

Estimated amount of cryptocurrency taken in Australian dollars

AU$233457

Quantity of cryptocurrency taken

233457

Cryptocurrency type

Tether (USDT)

Name of cryptocurrency exchange

Coinbase, Bitcoin.com.au, TechMarketAU

Transaction ID

Too many to list. See attactment.

## Attachments

- My Profile – CMC Trust.pdf
- RecoveryAgentConsultantEmail.txt
- CryptoAddressesofSender.txt

# About you

I'm reporting this scam

for myself

## Person targeted by the scam

First name

Louis

Last name

Selvon

Email

[louisselvon@gmail.com](mailto:louisselvon@gmail.com)

Phone number

0412709486

Do you use a TTY (Telephone Typewriter)?

No

Gender

Male

## Address of person targeted by the scam

State

New South Wales

Post code

2560

Applicable to you or that you identify with

- Financial hardship

I or the person I am reporting for may have been affected by a data breach.

Unsure

# Preview & submit

Sharing your report with IDCARE?    Yes

Are you willing to let us share your report anonymously to warn others about scams?

No

Do you give permission for your scam report (including any personal information you provide) to be shared with other government agencies?

Yes

Are you willing to share this report with external financial institutions (such as banks) and the Australian Financial Crimes Exchange and disclosing the information in your report for the purposes of scam prevention?

Yes

Do you give permission for your scam report (including any personal information you provide) to be shared with private sector organisations relevant to the scam reported?

Yes

---

IMPORTANT: This email from the Australian Competition and Consumer Commission (ACCC), and any attachments to it, may contain information that is confidential and may also be the subject of legal, professional or other privilege. If you are not the intended recipient, you must not review, copy, disseminate, disclose to others or take action in reliance on, any material contained within this email. If you have received this email in error, please let the ACCC know by reply email to the sender informing them of the mistake and delete all copies from your computer system. For the purposes of the Spam Act 2003, this email is authorised by the ACCC www.accc.gov.au

Case 1:25-cv-05745-RPK-CHK     Document 446    Filed 05/07/26    Page 58 of 199 PageID #: 11439



| | |
|---|---|
| **Action Fraud report**<br>www.actionfraud.police.uk | **Date printed:** 27-12-2024 12:00:14 |

**Case number:** NFRC241207049914

**Type of fraud:** Other financial investment frauds

**Status:** Created

**Date modified:** 07-12-2024 01:00:07

**Report Type:** Crime Report

**Reporting About:** Individual_self

### ABOUT YOU:

### Personal details

| | |
|---|---|
| Title | Mr |
| First name | Louis |
| Middle name | Michael Sylvain |
| Last name | Selvon |
| Date of birth | 24-08-1972 |

### Contact details

| | |
|---|---|
| Email | louisselvon@gmail.com |
| Phone number | +61 412709486 |
| Landline | +61 24626 7599 |

### Address

| | |
|---|---|
| Country | Australia |
| Postcode | 2560 |
| Street / Address line 1 | 17 John Kidd Drive |
| Address line 2 | |
| Address line 3 | |
| Address line 4 | |
| Locality | |
| Town/City | Blair Athol |
| County | NSW |

### Demographics

| | |
|---|---|
| Gender | Male |
| Ethnic heritage | Other ethnic group |
| How did you hear about Action Fraud? | Other |
| Are you interested in further contact for case study purposes? | yes |
| Would you like your details passed to your local victim care service? | no |

### Impact Assessment

| | |
|---|---|
| Do you agree to take this survey? | no |

### FRAUD DETAILS:

### Fraud Details

| | | |
|---|---|---|
| What was invested in? | Foreign Exchange Contract | |
| Currency | US Dollar | Pound Sterling |
| How much money was asked for? | 152,935.15 | £101,956.77 |

| How much money was paid in total? | 152,935.15 | £101,956.77 |
|---|---|---|
| How much money was recovered? | 0.00 | |
| What evidence do you have? | • copy of email communications<br>• contracts or other legal documents<br>• other evidence | |
| Have you reported it elsewhere? | yes | |

## Reported elsewhere?

| Name of the organisation | New South Wales Police and ACSC in Australia |
|---|---|
| Reference number | CIRS-20240812-37 |

## SUSPECT & PAYMENT:

### SUSPECT INDIVIDUAL 1

### About the suspect

| Date of first contact | 25-03-2024 |
|---|---|

### Contact details

| Phone number | +44 7753815662 |
|---|---|
| Landline | +44 77538 5662 |
| Email | phillips@cmc-t.com |
| Facebook | |
| Twitter | |
| LinkedIn | |
| Skype | |

### Personal details

| Title | Mr |
|---|---|
| First name | Phillip |
| Middle name | |
| Last name | Savic |
| Alias | |
| Date of Birth | |

### Address

| The Suspect... | |
|---|---|

### Appearance

| Have you met the person (suspect) face to face? | |
|---|---|

### Vehicle

| Do you know anything about the suspect vehicle? | |
|---|---|

### SUSPECT INDIVIDUAL 2

### About the suspect

| Date of first contact | 25-03-2024 |
|---|---|

### Contact details

| Phone number | +44 2045485644 |
|---|---|
| Landline | +44 20454 85644 |
| Email | simon.t@cmc-t.com |
| Facebook | |
| Twitter | |
| LinkedIn | |
| Skype | |

## Personal details

| | |
|---|---|
| Title | Mr |
| First name | Simon |
| Middle name | |
| Last name | Tominski |
| Alias | |
| Date of Birth | |

## Address

| | |
|---|---|
| The Suspect... | |

## Appearance

| | |
|---|---|
| Have you met the person (suspect) face to face? | |

## Vehicle

| | |
|---|---|
| Do you know anything about the suspect vehicle? | |

SUSPECT COMPANY 1

## About the suspect

| | |
|---|---|
| Date of first contact | |

## Company details

| | |
|---|---|
| Trading name | CMC Trust Tm |
| Registration number | |

## Company address

| | |
|---|---|
| Country | |
| Postcode | |
| Address line 1 | |
| Address line 2 | |
| Address line 3 | |
| Address line 4 | |
| Locality | |
| Town/City | |
| County | |

## Company contact details

| | |
|---|---|
| Phone number | |
| Landline | |
| Email | |
| Website | |

ADDITIONAL DETAILS:

## Additional Details

Case 1:25-cv-05745-RPK-CHK    Document 446    Filed 05/07/26    Page 61 of 199 PageID #: 11442

| | |
|---|---|
| **Additional Details** | I write to report crypto currency fraud I experienced between the period of 28th March 2024 to 20th July 2024 by an investment company by the name of CMC Trust. The company offered account managed investment using their investment platform and took deposits via crypto currency, Total stolen is USD $152,935.15. While browsing a newspaper website in Australia at smh.com.au, I clicked on a Google Ads that took me to CMC Trust Quantum AI website and eventually taken to their account managed platform website by the account manager. The account manager was very persistent on whatapps to lure me in to join. Their website started from cmc-trust.com, then moved to cmc-trust.net then to cmc-trust.org then to cmc-trust.eu. I was convinced to join when they were promoting their account managed services from cmc-trust.net. They then moved to cmc-trust.org. The company advertises themselves as located at address Walchestrasse 9, 8006 Zürich, Switzerland. However FINMA have them on their warning list at https://www.finma.ch/en/finma-public/warnungen/warning-list/cmc-trust/ The company made me sign an Insurance Cover, Credit Agreement and Business Management Plan. Towards the end of June 2024 after the account manager pretty much took my last deposit that dried my bank account to zero is when I experienced problems with them. The account manager went on sick leave then. I was locked out of my investment platform on 20th July 2024. I filed a report to ACSC in Australia at https://www.cyber.gov.au/report-and-recover/report. They referred me to local police in the area where I live. I submitted all the details to the local police. They gave an official report statement that they won't pursue the matter further as the offender is not from Australia and referred me to Blockchain Explorer. The crypto addresses given to me by the account manager of CMC Trust are CMC TRUST ETH Crypto Address: 0xA12838852B5beBDc8b34986232353D4302bb55c5 CMC TRUST USDC Address: 0x33914ee19f7fBC1d861829cD11e4Dd43a94cfb9f CMC TRUST BTC Address: bc1qdfedlwynyadtnwpy07pdzcwa63lryksvgt00hu CMC TRUST BTC Address: bc1qms2g2ses2269gdn9rjptyzm4lt8ntvajlhqcqa Deposits were sent from Crypto Exchange Coinbase, TechMarketAU (now closed), Binance and Bitcoin.com.au (to TrustWallet). I have crypto transactions receipts of all the deposits. I used Breadcrumbs Analytics to trace funds and it took me to a crypto currency exchange by the name of HTX (Huobi). |

Case 1:25-cv-05745-RPK-CHK     Document 446     Filed 05/07/26     Page 62 of 199 PageID #: 11443



## Action Fraud report

www.actionfraud.police.uk

**Date printed:** 27-12-2024 12:00:14

---

**Case number:** NFRC241207049914

**Type of fraud:** Other financial investment frauds

**Status:** Created

**Date modified:** 07-12-2024 01:00:07

**Report Type:** Crime Report

**Reporting About:** Individual_self

### ABOUT YOU:

### Personal details

| | |
|---|---|
| Title | Mr |
| First name | Louis |
| Middle name | Michael Sylvain |
| Last name | Selvon |
| Date of birth | 24-08-1972 |

### Contact details

| | |
|---|---|
| Email | louisselvon@gmail.com |
| Phone number | +61 412709486 |
| Landline | +61 24626 7599 |

### Address

| | |
|---|---|
| Country | Australia |
| Postcode | 2560 |
| Street / Address line 1 | 17 John Kidd Drive |
| Address line 2 | |
| Address line 3 | |
| Address line 4 | |
| Locality | |
| Town/City | Blair Athol |
| County | NSW |

### Demographics

| | |
|---|---|
| Gender | Male |
| Ethnic heritage | Other ethnic group |
| How did you hear about Action Fraud? | Other |
| Are you interested in further contact for case study purposes? | yes |
| Would you like your details passed to your local victim care service? | no |

### Impact Assessment

| | |
|---|---|
| Do you agree to take this survey? | no |

### FRAUD DETAILS:

### Fraud Details

| | | |
|---|---|---|
| What was invested in? | Foreign Exchange Contract | |
| Currency | US Dollar | Pound Sterling |
| How much money was asked for? | 152,935.15 | £101,956.77 |

| How much money was paid in total? | 152,935.15 | | £101,956.77 |
|---|---|---|---|
| How much money was recovered? | 0.00 | | |
| What evidence do you have? | • copy of email communications<br>• contracts or other legal documents<br>• other evidence | | |
| Have you reported it elsewhere? | yes | | |

### Reported elsewhere?

| Name of the organisation | New South Wales Police and ACSC in Australia |
|---|---|
| Reference number | CIRS-20240812-37 |

## SUSPECT & PAYMENT:

### SUSPECT INDIVIDUAL 1

### About the suspect

| Date of first contact | 25-03-2024 |
|---|---|

### Contact details

| Phone number | +44 7753815662 |
|---|---|
| Landline | +44 77538 5662 |
| Email | phillips@cmc-t.com |
| Facebook | |
| Twitter | |
| LinkedIn | |
| Skype | |

### Personal details

| Title | Mr |
|---|---|
| First name | Phillip |
| Middle name | |
| Last name | Savic |
| Alias | |
| Date of Birth | |

### Address

| The Suspect... | |
|---|---|

### Appearance

| Have you met the person (suspect) face to face? | |
|---|---|

### Vehicle

| Do you know anything about the suspect vehicle? | |
|---|---|

### SUSPECT INDIVIDUAL 2

### About the suspect

| Date of first contact | 25-03-2024 |
|---|---|

### Contact details

| Phone number | +44 2045485644 |
|---|---|
| Landline | +44 20454 85644 |
| Email | simon.t@cmc-t.com |
| Facebook | |
| Twitter | |
| LinkedIn | |
| Skype | |

## Personal details

| | |
|---|---|
| Title | Mr |
| First name | Simon |
| Middle name | |
| Last name | Tominski |
| Alias | |
| Date of Birth | |

## Address

| | |
|---|---|
| The Suspect… | |

## Appearance

| | |
|---|---|
| Have you met the person (suspect) face to face? | |

## Vehicle

| | |
|---|---|
| Do you know anything about the suspect vehicle? | |

SUSPECT COMPANY 1

## About the suspect

| | |
|---|---|
| Date of first contact | |

## Company details

| | |
|---|---|
| Trading name | CMC Trust Tm |
| Registration number | |

## Company address

| | |
|---|---|
| Country | |
| Postcode | |
| Address line 1 | |
| Address line 2 | |
| Address line 3 | |
| Address line 4 | |
| Locality | |
| Town/City | |
| County | |

## Company contact details

| | |
|---|---|
| Phone number | |
| Landline | |
| Email | |
| Website | |

ADDITIONAL DETAILS:

## Additional Details

| Additional Details | I write to report crypto currency fraud I experienced between the period of 28th March 2024 to 20th July 2024 by an investment company by the name of CMC Trust. The company offered account managed investment using their investment platform and took deposits via crypto currency, Total stolen is USD $152,935.15. While browsing a newspaper website in Australia at smh.com.au, I clicked on a Google Ads that took me to CMC Trust Quantum AI website and eventually taken to their account managed platform website by the account manager. The account manager was very persistent on whatapps to lure me in to join. Their website started from cmc-trust.com, then moved to cmc-trust.net then to cmc-trust.org then to cmc-trust.eu. I was convinced to join when they were promoting their account managed services from cmc-trust.net. They then moved to cmc-trust.org. The company advertises themselves as located at address Walchestrasse 9, 8006 Zürich, Switzerland. However FINMA have them on their warning list at https://www.finma.ch/en/finma-public/warnungen/warning-list/cmc-trust/ The company made me sign an Insurance Cover, Credit Agreement and Business Management Plan. Towards the end of June 2024 after the account manager pretty much took my last deposit that dried my bank account to zero is when I experienced problems with them. The account manager went on sick leave then. I was locked out of my investment platform on 20th July 2024. I filed a report to ACSC in Australia at https://www.cyber.gov.au/report-and-recover/report. They referred me to local police in the area where I live. I submitted all the details to the local police. They gave an official report statement that they won't pursue the matter further as the offender is not from Australia and referred me to Blockchain Explorer. The crypto addresses given to me by the account manager of CMC Trust are CMC TRUST ETH Crypto Address: 0xA12838852B5beBDc8b34986232353D4302bb55c5 CMC TRUST USDC Address: 0x33914ee19f7fBC1d861829cD11e4Dd43a94cfb9f CMC TRUST BTC Address: bc1qdfedlwynyadtnwpy07pdzcwa63lryksvgt00hu CMC TRUST BTC Address: bc1qms2g2ses2269gdn9rjptyzm4lt8ntvajlhqcqa Deposits were sent from Crypto Exchange Coinbase, TechMarketAU (now closed), Binance and Bitcoin.com.au (to TrustWallet). I have crypto transactions receipts of all the deposits. I used Breadcrumbs Analytics to trace funds and it took me to a crypto currency exchange by the name of HTX (Huobi). |
|---|---|

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK
Case No. 1:25-cv-05745 (RPK)

**EXHIBIT D – CONSOLIDATED MONTHLY TRANSACTION SUMMARY**

*(Summary of transactions previously submitted in Dkt. 400, Dkt. 401, and Dkt. 424 for ease of reference)*

*(CMC Trust and Swapbridge deposits, summarized by platform, month, and asset)*

| Month | Platform | Visa / Fiat Deposits | BTC Sent | ETH Sent | USDC Sent | Approx. USD Value | Notes |
|---|---|---|---|---|---|---|---|
| March 2024 | CMC Trust | USD $1,000.00 | — | — | 1,940.302487 USDC | USD $2,940.30 | Two Visa onboarding deposits plus first USDC transfer |
| April 2024 | CMC Trust | — | — | 1.10000327 ETH | 5,258.035898 USDC | USD $8,817.40 | ETH and USDC transfers under CMC Trust direction |
| May 2024 | CMC Trust | — | — | — | 22,440.588185 USDC | USD $22,440.48 | Repeated USDC deposits to CMC Trust |
| June 2024 | CMC Trust | — | 1.56052078 BTC | 3.65218867 ETH | — | USD $117,332.89 | BTC and ETH deposits, including TechMarketAU BTC transfer |
| **CMC Trust Total** | **CMC Trust** | **USD $1,000.00** | **1.56052078 BTC** | **4.75219194 ETH** | **29,638.926570 USDC** | **Approx. USD $151,531.07+** | Deposits only; controlled withdrawals excluded |
| | | | | | | | |

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK
Case No. 1:25-cv-05745 (RPK)

| Month | Platform | Visa / Fiat Deposits | BTC Sent | ETH Sent | USDC Sent | Approx. USD Value | Notes |
|---|---|---|---|---|---|---|---|
| April 2024 | Swapbridge | USD $250.00 | 0.06336376 BTC | — | — | USD $4,451.41 | One Visa onboarding deposit plus April BTC deposits |
| May 2024 | Swapbridge | — | 0.09050982 BTC | — | — | USD $5,865.01 | BTC deposits to Swapbridge receiving wallet |
| June 2024 | Swapbridge | — | 0.09811365 BTC | — | — | USD $6,629.30 | Final BTC deposits to Swapbridge receiving wallet |
| Swapbridge Total | Swapbridge | USD $250.00 | 0.25198723 BTC | — | — | USD $16,945.72 | Deposits only |

| Combined Category | Visa / Fiat Deposits | BTC Sent | ETH Sent | USDC Sent | Approx. USD Value | Notes |
|---|---|---|---|---|---|---|
| Grand Total Deposits | USD $1,250.00 | 1.81250801 BTC | 4.75219194 ETH | 29,638.926570 USDC | Approx. USD $168,476.79+ | Combined CMC Trust + Swapbridge deposits |
| Controlled Withdrawals | — | 0.22281261 BTC | — | — | Approx. USD $15,037.23 | Small controlled withdrawals received from scam ecosystem |
| Net Loss Position | — | — | — | — | Approx. USD $153,439.56 | Approximate net after controlled withdrawals; final verified loss should defer to filed total |

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK
Case No. 1:25-cv-05745 (RPK)

**Important Notes**

1. This table summarizes deposits only, separated by scam platform and asset type.

2. CMC Trust onboarding consisted of two Visa deposits at the start.

3. Swapbridge onboarding consisted of one Visa deposit and later BTC deposits only.

4. Controlled withdrawals are listed separately and should not be treated as funds sent to the scam.

5. Full transaction-level records, including dates, wallet addresses, and transaction hashes, are contained in prior filings and supporting exhibits.

6. Minor USD variance may arise from spot-rate timing, exchange records, and prior rounded summaries.

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK
Case No. 1:25-cv-05745 (RPK)

UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF NEW YORK

UNITED STATES OF AMERICA,

v.

Case No. 1:25-cv-05745 (RPK)

APPROXIMATELY 127,271 BITCOIN (BTC),

Defendant Property.

---

**EXHIBIT E**
**CYBERA FORENSIC BLOCKCHAIN ANALYSIS REPORT**

---

This Exhibit contains the forensic blockchain analysis report prepared by Cybera, documenting cryptocurrency transactions associated with the Claimant.

The report includes:

- Identification of transaction pathways across multiple blockchain networks;

- Wallet addresses associated with deposits made by the Claimant;

- Exchange interaction points, including but not limited to Coinbase, Binance, and Trust Wallet;

- Transaction hashes and corresponding blockchain records;

- Aggregated valuation of cryptocurrency based on market prices at the time the report was generated.

The valuation contained within this report reflects cryptocurrency market values at the time of report generation and may differ from values at the time of the original transactions due to market fluctuations.

This Exhibit is submitted in support of the Claimant's previously filed materials, including:

- Supplemental Affidavit and Notice of Victim Interest (Dkt. 400)

- Supplemental Clarification – Aggregation Wallet Identification (Dkt. 401)

- Verified Claim pursuant to Supplemental Rule G(5) (Dkt. 424)

The Cybera report is provided as independent forensic analysis corroborating the transaction activity and tracing evidence described in the Claimant's filings.

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK
Case No. 1:25-cv-05745 (RPK)

---

Submitted by:

Louis Michael Sylvain Selvon
Claimant (Pro Se)

Date: 7th May 2026



www.cybera.io

Crypto

# Criminal Report

| Date submitted | December 26, 2024 |
| --- | --- |
| Our case reference | 784ee5013e41 |

This is a criminal report about **suspicious activities related to cybercrime** (possible preliminary offenses include fraud, extortion, money laundering) and **money laundering.**

The recipient financial intermediaries and competent authorities are kindly requested to verify this case and trigger the **freezing of funds** as soon as possible.

# 1. Distribution

| Law Enforcement (victim location) | Law Enforcement (money laundering location) |
|---|---|
| **NSW Police Force**<br>45 Market Street<br>NSW 2500 Wollongong<br>Australia<br>Distributed via:<br>• Cybera Platform<br>• Email<br><br>**Australian Federal Police**<br>Distributed via:<br>• Cybera Platform<br>• Email<br><br>**Australian Cyber Security Center (ACSC)**<br>Distributed via:<br>• Cybera Platform<br>• Online Reporting<br><br>**The contact with the local police must be done by the victim** | **Jurisdiction identification based on CYBERA CRYPTOTRACE Asset Tracing Report** |
| **Binance:** Subpoena to Binance: https://www.binance.com/en/support/law-enforcement. Please submit the inquiry in the Binance new Law Enforcement Portal at https://app.kodex.us/binance/signup. | |

| Sending Institutions/VASPs | Beneficiary Institutions/VASPs |
|---|---|
| **Binance** <br> Distributed via: <br> • Cybera Platform <br> • Email <br> • Online Reporting <br><br> **Coinbase Global (combined)** <br> Distributed via: <br> • Cybera Platform <br><br> **Trust Wallet** <br> 156 2nd St <br> CA 94105 San Francisco <br> United States of America (the) <br> Distributed via: <br> • Cybera Platform <br> • Email | **Indication of indirect risk exposure to regulated CRYPTO EXCHANGE (high level analysis only / needs to be traced, verified and documented with the CYBERA CRYPTOTRACE Asset Tracing Report)** |

## 2. Summary

| Type of Scam | Investment Scam <br> To learn more visit our website: **https://cybera.io/scam-glossary** |
|---|---|
| Transaction date(s) | March 28, 2024 - June 27, 2024 |
| Currencies | USDC, <br><br> ETH, <br><br> BTC |
| Total amount | ≈ 190,837.52 USD (December 28, 2024) |
| Case languages | English |

3

# 3. Victim

## 3.1. Victim details

| | |
|---|---|
| First name | Louis Michael Sylvain |
| Last name | Selvon |
| Address | 17 John Kidd Drive |
| City | Blair Athol |
| ZIP | 2560 |
| Country | Australia |
| Phone number | +61412709486 |
| E-mail | louisselvon@gmail.com |

CYBERA is legally authorized to report and file a criminal report on the victim's behalf.

| | |
|---|---|
| Authorization date | December 26, 2024 |
| Authorization time | 11:34:55 AM +00 |

# 4. Incident details

## 4.1. Description of incident

Dear Cybera,

I write to report crypto currency scam that I experienced with an account managed broker trading under the name of CMC Trust. My experience was between 29th March 2024 to 16th July 2024. I was locked out of their investment platform on the weekend following the 16th July 2024.

I have included more details in the PDF My-Report-Submission-CMC-Trust.PDF.

(CYBERA comment: The victim has already reported the case to the NSW Police, with Ref No. CIRS-20240812-37, Action Fraud UK with Ref No. NFRC241207049914, and to Chainabuse with Ref. b4fbb0f-4a85-424f-bb9b-7b8014ffcd6e).

4

## 4.2. Suspect information

| | |
|---|---|
| Name(s) | Simon Tominski, <br><br> Phillip Savic |
| Phone number(s) | +442045485644, <br><br> +447753815662 |
| E-Mail(s) | simon.t@cmc-t.com, <br><br> PhillipS@cmc-t.com |
| Website(s) | https://cmc-trust.com/, <br><br> https://cmc-trust.net/, <br><br> https://cmc-trust.org/, <br><br> https://cmc-trust.eu/ |
| Social media profile(s) | **WhatsApp:** +447753 815662 |

To find potential cross-matches with other cases, access our CYBERA WATCHLIST™. We add 300+ vetted suspect data points every day.

## 4.3. Suspicious financial transaction(s)

| **Transaction number** | **1** |
|---|---|
| Transaction type | Crypto |
| Transaction date | March 28, 2024 |
| Currency | USDC |
| Amount | 1,940.302487 |
| Transaction hash | 0xf48ca3f9451a5fae824c4d2a74060bb5684163b729ac51bba12f8d 49688268ce |

| Sending VASP (victim's VASP) | |
|---|---|
| VASP name | Coinbase Wallet |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| Account / Profile name | - |
| Sending Address | 0xeea59b6a909f2eb900ca5c21154e29224b90c882 |

| Traced beneficiary/cashout VASP | |
|---|---|
| VASP name | - |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| **Account / Profile name** | - |
| **Receiving Address** | 0xa12838852b5bebdc8b34986232353d4302bb55c5 |

| Transaction number | 2 |
|---|---|
| Transaction type | Crypto |
| Transaction date | April 14, 2024 |
| Currency | ETH |
| Amount | 0.87163622 |
| Transaction hash | 0x49e17843338abdc32da0b6f82c2e6a7ec5e61f66adcebf0dfc4616e7ea0f6da9 |

| Sending VASP (victim's VASP) | |
|---|---|
| VASP name | Binance |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| Account / Profile name | - |
| Sending Address | 0x4976a4a02f38326660d17bf34b431dc6e2eb2327 |

| Traced beneficiary/cashout VASP | |
|---|---|
| VASP name | - |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| Account / Profile name | - |
| Receiving Address | 0xa12838852b5bebdc8b34986232353d4302bb55c5 |

| Transaction number | 3 |
|---|---|
| Transaction type | Crypto |
| Transaction date | April 14, 2024 |
| Currency | ETH |
| Amount | 0.22836705 |
| Transaction hash | 0x66132e70029893b8af52c8902b329639158fed15be14fff6233785daa5df5f29 |

| Sending VASP (victim's VASP) | |
|---|---|
| VASP name | Coinbase Exchange |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| Account / Profile name | - |
| Sending Address | 0xA9D1e08C7793af67e9d92fe308d5697FB81d3E43 |

| Traced beneficiary/cashout VASP | |
|---|---|
| VASP name | - |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| **Account / Profile name** | - |
| **Receiving Address** | 0x33914ee19f7fBC1d861829cD11e4Dd43a94cfb9f |

| Transaction number | 4 |
|---|---|
| Transaction type | Crypto |
| Transaction date | April 24, 2024 |
| Currency | USDC |
| Amount | 2,013.978446 |
| Transaction hash | 0x20fd6a22055fa46cf90ce58ba88c37a8618994baadb8fac36fa20359bcd43a03 |

| Sending VASP (victim's VASP) | |
|---|---|
| VASP name | Coinbase Exchange |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| Account / Profile name | - |
| Sending Address | 0xA9D1e08C7793af67e9d92fe308d5697FB81d3E43 |

| Traced beneficiary/cashout VASP | |
|---|---|
| VASP name | - |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| Account / Profile name | - |
| Receiving Address | 0x33914ee19f7fBC1d861829cD11e4Dd43a94cfb9f |

| Transaction number | 5 |
|---|---|
| Transaction type | Crypto |
| Transaction date | April 25, 2024 |
| Currency | USDC |
| Amount | 3,244.057452 |
| Transaction hash | 0x3b438c791fdf97c0ebc3b56e748ba03f76039d435936652c25e34de03d53eb34 |

| Sending VASP (victim's VASP) | |
|---|---|
| VASP name | Coinbase Exchange |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| Account / Profile name | - |
| Sending Address | 0xA9D1e08C7793af67e9d92fe308d5697FB81d3E43 |

| Traced beneficiary/cashout VASP | |
|---|---|
| VASP name | - |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| Account / Profile name | - |
| Receiving Address | 0x33914ee19f7fBC1d861829cD11e4Dd43a94cfb9f |

| Transaction number | 6 |
|---|---|
| Transaction type | Crypto |
| Transaction date | April 30, 2024 |
| Currency | USDC |
| Amount | 1,655.233707 |
| Transaction hash | 0xf243aeab92cbc89ce9f1c416c25a291252cf80468f1d6c2c63cffa4b95778abd |

| Sending VASP (victim's VASP) | |
|---|---|
| VASP name | Coinbase Exchange |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| Account / Profile name | - |
| Sending Address | 0xA9D1e08C7793af67e9d92fe308d5697FB81d3E43 |

| Traced beneficiary/cashout VASP | |
|---|---|
| VASP name | - |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| **Account / Profile name** | - |
| **Receiving Address** | 0x33914ee19f7fBC1d861829cD11e4Dd43a94cfb9f |

| Transaction number | 7 |
|---|---|
| Transaction type | Crypto |
| Transaction date | April 30, 2024 |
| Currency | USDC |
| Amount | 3,551.171521 |
| Transaction hash | 0x0fbc2e0aa2d4089df5702518fb2b4e69a0ef2b65488e2a7d2d47e3b1f0a6531a |

11

| Sending VASP (victim's VASP) | |
|---|---|
| VASP name | Coinbase Exchange |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| Account / Profile name | - |
| Sending Address | 0xA9D1e08C7793af67e9d92fe308d5697FB81d3E43 |

| Traced beneficiary/cashout VASP | |
|---|---|
| VASP name | - |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| **Account / Profile name** | - |
| **Receiving Address** | 0x33914ee19f7fBC1d861829cD11e4Dd43a94cfb9f |

| **Transaction number** | **8** |
|---|---|
| Transaction type | Crypto |
| Transaction date | May 2, 2024 |
| Currency | USDC |
| Amount | 5,885.340037 |
| Transaction hash | 0x22ec92c94d9c988b2120cc930caaa2d0bfcab473dd70e02ad285059067ac0cc9 |

| Sending VASP (victim's VASP) | |
|---|---|
| VASP name | Coinbase Exchange |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| Account / Profile name | - |
| Sending Address | 0xA9D1e08C7793af67e9d92fe308d5697FB81d3E43 |

| Traced beneficiary/cashout VASP | |
|---|---|
| VASP name | - |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| Account / Profile name | - |
| Receiving Address | 0x33914ee19f7fBC1d861829cD11e4Dd43a94cfb9f |

| Transaction number | 9 |
|---|---|
| Transaction type | Crypto |
| Transaction date | May 3, 2024 |
| Currency | USDC |
| Amount | 2,827.311872 |
| Transaction hash | 0xa185f6cefb1dc2f60afd31e220189edd5d5c0b619e15f0211beb9de62ffb5da6 |

| **Sending VASP** (victim's VASP) | |
|---|---|
| VASP name | Coinbase Exchange |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| Account / Profile name | - |
| Sending Address | 0xA9D1e08C7793af67e9d92fe308d5697FB81d3E43 |

| **Traced beneficiary/cashout VASP** | |
|---|---|
| VASP name | - |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| **Account / Profile name** | - |
| **Receiving Address** | 0x33914ee19f7fBC1d861829cD11e4Dd43a94cfb9f |

| **Transaction number** | **10** |
|---|---|
| Transaction type | Crypto |
| Transaction date | May 9, 2024 |
| Currency | USDC |
| Amount | 3,289.428735 |
| Transaction hash | 0x1650c83ba27dc48519ea89c79e3c980efe3b29163d2b4e8fca20ec85993d8c89 |

14

| Sending VASP (victim's VASP) | |
|---|---|
| VASP name | Coinbase Exchange |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| Account / Profile name | - |
| Sending Address | 0xA9D1e08C7793af67e9d92fe308d5697FB81d3E43 |

| Traced beneficiary/cashout VASP | |
|---|---|
| VASP name | - |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| Account / Profile name | - |
| Receiving Address | 0x33914ee19f7fBC1d861829cD11e4Dd43a94cfb9f |

| Transaction number | 11 |
|---|---|
| Transaction type | Crypto |
| Transaction date | May 10, 2024 |
| Currency | USDC |
| Amount | 1,887.448278 |
| Transaction hash | 0x15bac42aa5b3c989385ad66b064dea039e98dc4d472d88476c6554f5b77cd1d8 |

| Sending VASP (victim's VASP) | |
|---|---|
| VASP name | Coinbase Exchange |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| Account / Profile name | - |
| Sending Address | 0xA9D1e08C7793af67e9d92fe308d5697FB81d3E43 |

| Traced beneficiary/cashout VASP | |
|---|---|
| VASP name | - |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| **Account / Profile name** | - |
| **Receiving Address** | 0x33914ee19f7fBC1d861829cD11e4Dd43a94cfb9f |

| Transaction number | 12 |
|---|---|
| Transaction type | Crypto |
| Transaction date | May 29, 2024 |
| Currency | USDC |
| Amount | 3,344.654035 |
| Transaction hash | 0x7015788b91b61518bc09bbeedfc12987749e352cc2e3a249154c3706b4089f78 |

| Sending VASP (victim's VASP) | |
|---|---|
| VASP name | Coinbase Exchange |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| Account / Profile name | - |
| Sending Address | 0xA9D1e08C7793af67e9d92fe308d5697FB81d3E43 |

| Traced beneficiary/cashout VASP | |
|---|---|
| VASP name | - |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| **Account / Profile name** | - |
| **Receiving Address** | 0x33914ee19f7fBC1d861829cD11e4Dd43a94cfb9f |

| Transaction number | 13 |
|---|---|
| Transaction type | Crypto |
| Transaction date | June 10, 2024 |
| Currency | BTC |
| Amount | 0.0245386 |
| Transaction hash | 3ac79eb22c8daa85fb7a4d61c358634484902c46e636822757bcc7c85ede5076 |

| Sending VASP (victim's VASP) | |
|---|---|
| VASP name | Coinbase Exchange |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| Account / Profile name | - |
| Sending Address | bc1qqy290glcfgeg0c92cx6ctyjc2yr0pz2dzdvuam |

| Traced beneficiary/cashout VASP | |
|---|---|
| VASP name | - |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| **Account / Profile name** | - |
| **Receiving Address** | bc1qdfedlwynyadtnwpy07pdzcwa63lryksvgt00hu |

| Transaction number | 14 |
|---|---|
| Transaction type | Crypto |
| Transaction date | June 11, 2024 |
| Currency | BTC |
| Amount | 0.765 |
| Transaction hash | d756a8671e8cde687cbdedd682a7ae6496bda2577fe3674361829d4326955457 |

18

| Sending VASP (victim's VASP) | |
|---|---|
| VASP name | TrustWallet |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| Account / Profile name | - |
| Sending Address | bc1qvadvdwxgzwwv9nglcdsfx06mcjk52lzl8wgvha |

| Traced beneficiary/cashout VASP | |
|---|---|
| VASP name | - |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| Account / Profile name | - |
| Receiving Address | bc1qdfedlwynyadtnwpy07pdzcwa63lryksvgt00hu |

| Transaction number | 15 |
|---|---|
| Transaction type | Crypto |
| Transaction date | June 11, 2024 |
| Currency | BTC |
| Amount | 0.56660541 |
| Transaction hash | c8a6ba5d9bd937314537cd8ad9733c702857b790cf19130b78b0fd5f23bd311f |

| Sending VASP (victim's VASP) | |
|---|---|
| VASP name | TrustWallet |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| Account / Profile name | - |
| Sending Address | bc1qvadvdwxgzwwv9nglcdsfx06mcjk52lzl8wgvha |

| Traced beneficiary/cashout VASP | |
|---|---|
| VASP name | - |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| Account / Profile name | - |
| Receiving Address | bc1qdfedlwynyadtnwpy07pdzcwa63lryksvgt00hu |

| Transaction number | 16 |
|---|---|
| Transaction type | Crypto |
| Transaction date | June 18, 2024 |
| Currency | ETH |
| Amount | 3.65218867 |
| Transaction hash | 0x7f80597576da350a7151fb7824775b54c8c88eb16823eb2d43805fa5aeb768b3 |

| Sending VASP (victim's VASP) | |
|---|---|
| VASP name | TrustWallet |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| Account / Profile name | - |
| Sending Address | 0xec4410b034367b893dea89687452365ff4cc06ac |

| Traced beneficiary/cashout VASP | |
|---|---|
| VASP name | - |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| Account / Profile name | - |
| Receiving Address | 0xa12838852b5bebdc8b34986232353d4302bb55c5 |

| Transaction number | 17 |
|---|---|
| Transaction type | Crypto |
| Transaction date | June 27, 2024 |
| Currency | BTC |
| Amount | 0.15378029 |
| Transaction hash | 35d40b0fc1ec06516fd71e578434730f8cf5ca1f8f3f1dca1ca1f64363 41cd00 |

21

| **Sending VASP** (victim's VASP) | |
|---|---|
| VASP name | techmarketau.com (now Closed) |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| Account / Profile name | - |
| Sending Address | 1LkUosfUSeSEs1MhpDCNngzw9eNEsnQDVF |

| **Traced beneficiary/cashout VASP** | |
|---|---|
| VASP name | - |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| **Account / Profile name** | - |
| **Receiving Address** | bc1qms2g2ses2269gdn9rjptyzm4lt8ntvajlhqcqa |

## 4.4. Submitted attachments / Evidence

Please log in to the CYBERA platform to access the attachments.

| | |
|---|---|
| Attachment 1 | Action Fraud Report CMC Trust.pdf |
| Attachment 2 | CMC Trust Earning Season - May.pdf |
| Attachment 3 | My Profile – CMC Trust All Trades.pdf |
| Attachment 4 | My Profile – CMC Trust All Trades.xlsx |
| Attachment 5 | My-Report-Submission-CMC-Trust.pdf |
| Attachment 6 | ReportCyber _ Cyber.gov.au-CIRS-20240922-81.pdf |
| Attachment 7 | CMC Investment Insurance-SIGNED-03-JUN-2024.pdf |
| Attachment 8 | CMC Trading Credit Agreement.pdf |
| Attachment 9 | Business Plan for Account Management.pdf |
| Attachment 10 | Complaint Submitted - Internet Crime Complaint Center (IC3).pdf |
| Attachment 11 | _Business Plan for Account Management_ document has been completed by all participants.pdf |
| Attachment 12 | _CMC Investment Insurance_ document has been completed by all participants.pdf |
| Attachment 13 | _CMC Trading Credit Agreement_ document has been completed by all participants 2.pdf |
| Attachment 14 | _CMC Trading Credit Agreement_ document has been completed by all participants.pdf |
| Attachment 15 | BTC Halvening.pdf |
| Attachment 16 | CMC Trust - Link to trading platform.pdf |
| Attachment 17 | Finance Team sent you Business Plan for Account Management.pdf |
| Attachment 18 | Finance Team sent you CMC Investment Insurance.pdf |
| Attachment 19 | Finance Team sent you CMC Trading Credit Agreement 2.pdf |
| Attachment 20 | Finance Team sent you CMC Trading Credit Agreement.pdf |

## 5. Additional information

### 5.1. Access the platform

To request access to the CYBERA platform and profit from additional benefits, please contact us at access@cybera.io

- Access to all files/evidence and all language versions of the criminal report.
- Secure communication portal for case participants with overview of progress in the case.
- Enables immediate receipt of relevant future criminal reports according to INTERPOL recommendation.
- Free trial access to the CYBERA WATCHLIST™ database for investigational purposes.

### 5.2. Contact the global support team

Our Global Support Team is available at response@cybera.io. We look forward to hearing from you.

Please have the reference number ready so that we can help in the best possible way: 784ee5013e41

---

## About us

Cybera is a scam prevention and response solution that helps financial institutions protect customers from authorized payment fraud, improve the chances of recovering stolen funds, and engage law enforcement. By preventing scam transactions and supporting victims, financial institutions can enhance customer retention, minimize anti-money laundering liability, and reduce financial loss reimbursements.

### CYBERA Scam Prevention

Gain access to 99% accurate intelligence directly sourced from real scammer activity and interactions. Each month, we deliver thousands of newly identified mule accounts to enhance your transaction monitoring and block fraudulent transfers. Protect your customers, strengthen your AML compliance, and drive scammers away from your network.

### CYBERA Scam Response

When customers are scammed, streamline the reporting process by automating scam payment notifications to beneficiary banks and law enforcement, significantly improving victims' chances of recovering stolen funds. Turn scam losses into reputation-building success stories.

Contact: **mail@cybera.io**
Learn more: **www.cybera.io**

Case 1:25-cv-05745-RPK-CHK    Document 446    Filed 05/07/26    Page 95 of 199 PageID #: 11476

# CYBERA™

www.cybera.io

# LEGAL AUTHORIZATION

| Date submitted | December 26, 2024 |
| --- | --- |
| Our case reference | 784ee5013e41 |
| Victim Name | Louis Michael Sylvain Selvon |

**Terms & Conditions for the Victim Support & Response Services**

Last updated: 19 June 2023

Cybera offers an end-to-end scam victim support & response solution to individuals who have (or suspect they have) been the victim of cyber-related crimes or scams. While this service is primarily offered in collaboration with Cybera's network of partnered financial institutions, Cybera may also offer this service to individuals on a fee-free basis (the **Services**).

These general terms and conditions (**Terms and Conditions**) govern the use of the Services which Cybera Global AG and any of its associated companies, businesses or subsidiaries (**Cybera**) may offer to you (You). These Terms and Conditions comprise an agreement between Cybera and You.

These Terms and Conditions apply to the exclusion of any terms on any order form or other document issued by You. Cybera may vary these Terms and Conditions by giving thirty (30) days written notice to You. Such varied Terms and Conditions only apply to users of the Services after the date of variation as notified by Cybera.

If You wish to make use of the Services offered by Cybera You must also read these Terms and Conditions, together with each of the following Cybera policies, prior to proceeding with the Services:

26

- Cybera Website Terms of Use, available here: https://cybera.io/terms-of-use
- Cybera Privacy Policy, available here: https://cybera.io/privacy-policy/

If you have any queries or comments in relation to these Terms and Conditions or the Services, you can contact Cybera by:

- Emailing our victim support and response team at: response@cybera.io; or
- Contacting Cybera using our online tool, available here: https://cybera.io/contact-us/.

# 1 Definitions and interpretation

1.1 In these Terms and Conditions, unless the context otherwise requires:

**Force Majeure Event** means any event or circumstance which is beyond the reasonable control of Cybera including strikes and other industrial action, fires, explosions, floods, riots, lock-outs, injunctions, interruptions of transportation, accidents, war, acts of terrorism, governmental action, viruses, pandemics, epidemics, public health emergencies and governmental actions, laws and regulations taken in response to same.

**Insolvency Event** means:

(a) in relation to a body corporate or other entity, a liquidation or winding up, the appointment of a controller, administrator, receiver, manager or similar insolvency administrator to a party or any substantial part of its assets or the entering into a scheme or arrangement with creditors;
(b) in relation to an individual, becoming bankrupt or entering into a scheme or arrangement with creditors; or
(c) in relation to any of the foregoing, the occurrence of any event that has a substantially similar effect to any of the above events.

**Parties** means each of the parties to these Terms and Conditions, being Cybera and You.

**Report** means a report submitted to the Cybera website detailing a cyber-related crime or scam. You can make a report in your own capacity, on behalf of a third party or as a witness to a cyber-related crime.

**User** means an individual user of the Cybera platform, including Cybera's websites, the VSR Platform or any other service or offering made available by Cybera.

**VSR Solution** means the victim support and response solution offered by Cybera through its website, which allows Users to submit Reports.

1.2 Headings are for convenience only and do not form part of these Terms and Conditions.

1.3 References to the singular include the plural and the plural include the singular.

## Services

2.1 To be eligible for the Services, You must submit a genuine Report through the VSR Solution.

2.2 Before submitting a Report, You must check all details of the Report and ensure they are accurate and complete. To the extent permitted by law, Cybera will not be liable for any loss or detriment suffered due to inaccurate or incomplete information being submitted in a Report.

2.3 On receipt of your Report, Cybera may choose to provide You the Services in accordance with these Terms and Conditions, which may include:

(a) providing recommendations and initial Report response, and ongoing support in the management of responding to and reporting the cyber-related crime detailed in a Report;
(b) reporting or otherwise passing along Your Report (or certain details from Your Report) to the appropriate law enforcement agencies or financial institutions; and
(c) offering to provide You with Asset Tracking Services, in accordance with clause 5.2.

2.4 Cybera will notify You if Cybera chooses to provide You the Services:

(a) by emailing You using the contact details provided as part of Your Report; and/or
(b) through Your registered Cybera Account (if applicable).

2.5 You acknowledge and agree that whether or not Cybera provides the Services to You, Cybera may still:

(a) utilise the deidentified (from the User's perspective) information and details the User has provided to Cybera in their Report as part of the Cybera 'Cybercrime Watchlist' (for more information, please refer to the Terms of Use); and/or
(b) provide to the User certain of the Services on an ad hoc basis, in which case the provision of these Services is still governed by these Terms and Conditions.

2.6 While some of Cybera's Services offer victims a chance to potentially locate and recover funds lost to cyber-related crime, You acknowledge that the Cybera Services are:

(a) primarily focused on providing support and assistance to victims of cyber-related crime; and

(b) not intended to be used to locate or identify perpetrators of cyber-related crimes.

## Your Obligations

(a) In addition to the requirements under the Cybera Terms of Use, which govern the use of Cybera's websites, You must:

- (i) ensure that all information provided as part of Your Report is true, accurate and not misleading, including that You are authorised to provide all information in Your Report;
- (ii) not use the VSR Solution or any of the Services for unlawful, unethical or fraudulent purposes, or for any other purpose other than their intended use;
- (iii) promptly notify Cybera or update Your details (or the details of Your Report) through Your Account if You become aware that any information provided through Your Report is, or has become, outdated, misleading or untrue;
- (iv) not use the Services or the VSR Solution, or otherwise submit a Report, on behalf of another person or entity without that person's or entity's express authorisation; and
- (v) not use, provide or advertise the Services or the VSR Solution as part of an on-sale or fee-for-service arrangement, without the prior written consent of Cybera.

(b) In order for Cybera to perform the Services, You authorise Cybera (and any agents acting for or on behalf of Cybera) to submit your Report, in whole or in part, and any materials related to your Report which may include your contact details and identifying information, to law enforcement agencies and any relevant third parties (which may include financial institutions, government agencies or regulators). You may revoke this authority at any time by providing written notice to Cybera, however you acknowledge that without this authority, Cybera may not be able to provide you with some or all of the Services.

## Asset Tracking Services

Cybera may offer to provide You with the Asset Tracking Services for a Fee (as set out in clause 5.2). Cybera will detail the Asset Tracking Services to be provided at the time of communicating its offer and Fees to You. Such Asset Tracking Services may include:

(a) delivering an initial finding limited to identifying cash-out VASPs/Exchanges; and

(b) triggering the initial freezing of stolen funds.

# 5 Fees

5.1 Cybera may choose to provide Services without charge or fee (except for the Asset Tracking Services, under clause 5.2).

5.2 Cybera may also offer to provide You the Asset Tracking Services, and any other services on an ad hoc basis, in exchange for a fee. In such a case, Cybera will notify You by email, setting out:

> (a) the details of the Asset Tracking Services (and/or any other services) proposed to be provided by Cybera; and
> (b) the fees for each service **(Fees)**.

5.3 Unless otherwise stated in writing by Cybera at the time of notifying the Fees to You, all Fees are payable upfront, and Cybera is under no obligation to perform any services for Fees under these Terms and Conditions unless and until it has received payment in full for those Services.

# 6 Australian Consumer Law

(a) Nothing in these Terms and Conditions is intended to exclude, restrict or modify any rights which You may have under Schedule 2 of the Competition and Consumer Act 2010 (Cth) (**ACL**). If You are a Consumer, then the Services may be subject to consumer guarantees that cannot be excluded under the Australian Consumer Law.

(b) If You are a consumer within the meaning of section 3 of the ACL (**Consumer**), and the Services are deemed to be ordinarily acquired for personal, domestic or household use:

> (i) for major failures with the Services, You are entitled to cancel the Services and to a refund of any amounts paid by You for the unused portion of those Services (or compensation for their reduced value); and
> (ii) You are entitled to compensation for any other reasonably foreseeable loss or damage from a failure in the Services,
> and nothing in these Terms and Conditions should be interpreted as attempting to exclude, restrict or modify such guarantees or the rights.

(c) If You are a Consumer, and the Services are not deemed to be ordinarily acquired for personal, domestic or household use, Cybera's liability to you in connection with any breach of consumer guarantees in respect of the Services provided is limited (at Cybera's discretion) to:

> (i) the supplying of the Services again; or
> (ii) the payment of the cost of having the Services supplied again.

# 7 Liability

(a) Cybera will use its best endeavours to provide the Services to you in an efficient and timely manner, however You acknowledge and agree that due to the nature of cyber-related crime, it is not always possible to recover funds lost.

(b) Subject to clause 6 (which applies to a breach of a consumer guarantee), to the maximum extent permitted by law:

(i) Cybera will not be liable or responsible for any failure to recover any funds lost as a result of a cyber-related crime;

(ii) Cybera's total aggregate liability to You arising out of or in connection with, and including any claim brought in relation to, these Terms and Conditions or any other act or omission by Cybera, will be limited to an amount equal to the total amount actually paid by You to us relating to the provision of the Services; and

(iii) Cybera will not be liable to You for any loss that does not flow naturally and directly from the relevant breach, negligence or other act or omission.

# 8 Termination

(a) Either Party may terminate these Terms and Conditions:

(i) at any time and for any reason by providing fourteen (14) days written notice to the other Party;

(ii) immediately, if the other Party has materially breached these Terms and Conditions and this breach has not been remedied within seven (7) days of that party being provided notice of the material breach; or

(iii) subject to applicable laws, immediately if the other Party is the subject of an Insolvency Event.

(b) On termination of these Terms and Conditions:

(i) Cybera will immediately cease providing the Services to You;

(ii) Cybera will refund to You any amounts paid as Fees for Services which as at the time of termination, have yet to be performed; and

(iii) all provisions in these Terms and Conditions which are intended by their nature to survive termination, will so survive.

# 9 General Terms

(a) Each Party agrees to receiving notices under these Terms and Conditions using email, or any other agreed electronic means.

(b) Cybera will not be liable to You for any failure to perform or delay in performing its obligations under these Terms and Conditions if that failure or delay is due to a Force Majeure Event.

(c) You may not assign or otherwise deal with any of its rights, interests or obligations under these Terms and Conditions. Cybera may assign or otherwise deal with any of its rights,

31

interests or obligations under these Terms and Conditions.

(d) No failure to exercise or delay in exercising any right given by or under these Terms and Conditions to a Party constitutes a waiver and the Party may still exercise that right in the future.

(e) Except as expressly stated, nothing in these Terms and Conditions will constitute the parties as partners or joint venturers or gives rise to any other form of fiduciary relationship between the parties.

(f) These Terms are governed by the laws in force in Victoria, Australia, and the parties submit to the nonexclusive jurisdiction of the courts of Victoria and the Federal Court of Australia and any courts that may hear appeals from those courts about any proceedings in connection with these Terms.

---

CYBERA is legally authorized to report and file a criminal report on the victim's behalf.

| Authorization date | December 26, 2024 |
|---|---|
| Authorization time | 11:34:55 AM +00 |

---

☑ By clicking on **SUBMIT MY CASE** I confirm that I have read the privacy notice and agree with them, including that CYBERA may use or disclose my information with third parties (both domestically and overseas) as part of its Service offering and for marketing purposes.

☑ By clicking on **SUBMIT MY CASE** I confirm that I have read and agree to the terms and conditions and third party reporting.

---

*Louis Michael Sylvain Selvon*

LOUIS MICHAEL SYLVAIN SELVON

---

Contact: **mail@cybera.io**

Learn more: **www.cybera.io**

33



www.cybera.io

Crypto

# Criminal Report

| Date submitted | December 26, 2024 |
|---|---|
| Our case reference | 419949baeb87 |

This is a criminal report about **suspicious activities related to cybercrime** (possible preliminary offenses include fraud, extortion, money laundering) and **money laundering.**

The recipient financial intermediaries and competent authorities are kindly requested to verify this case and trigger the **freezing of funds** as soon as possible.

# 1. Distribution

| Law Enforcement (victim location) | Law Enforcement (money laundering location) |
|---|---|
| **Australian Cyber Security Center (ACSC)**<br>Distributed via:<br>• Cybera Platform<br>• Online Reporting<br><br>**Australian Federal Police**<br>Distributed via:<br>• Cybera Platform<br>• Email<br><br>**NSW Police Force**<br>45 Market Street<br>NSW 2500 Wollongong<br>Australia<br>Distributed via:<br>• Cybera Platform<br>• Email<br><br>**The online reporting and contact with the local police must be done by the victim.** | **According to the results of the crypto asset tracing investigation (based on our initial assessment, recommended to be executed by law enforcement)** |

| Sending Institutions/VASPs | Beneficiary Institutions/VASPs |
|---|---|
| **Coinbase Global (combined)**<br>Distributed via:<br>• Cybera Platform | **According to the results of the crypto asset tracing investigation (based on our initial assessment, recommended to be executed by law enforcement)** |

## 2. Summary

| Type of Scam | Investment Scam |
| --- | --- |
| | To learn more visit our website: **https://cybera.io/scam-glossary** |
| Transaction date(s) | April 8, 2024 - June 10, 2024 |
| Currencies | BTC |
| Total amount | ≈ 23,587.08 USD (December 27, 2024) |
| Case languages | English |

## 3. Victim

### 3.1. Victim details

| First name | Louis Michael Sylvain |
| --- | --- |
| Last name | Selvon |
| Address | 17 John Kidd Drive |
| City | Blair Athol |
| ZIP | 2560 |
| Country | Australia |
| Phone number | +61412709486 |
| E-mail | louisselvon@gmail.com |

CYBERA is legally authorized to report and file a criminal report on the victim's behalf.

| Authorization date | December 26, 2024 |
| --- | --- |
| Authorization time | 1:24:32 PM +00 |

## 4. Incident details

### 4.1. Description of incident

Dear Cybera,

I experienced fraud by an account managed foreign brokers trading by the name of Swapbridge between April 2024 to  July 2024.

I downloaded an app in early April 2024 called Quantum AI. I was contacted by an onboarding officer and

was then assigned an account manager Sean Griffin. Sean is an Australian who said to me he left Australia. I deposited USD $16,350 via BTC wallet to the account manager BTC wallet address. All deposit was via Coinbase Crypto exchange.

I tried to make a withdrawal of my deposit in July 2024 as I needed money, but instead it was cancelled and after multiple withdrawals attempts the account was blown by the account manager.  The explanation given by the account manager was

"

10/7/24, 4:48 pm - Sean Griffin: I tried calling you yesterday in the evening Louis.
I want you to understand that we can't just keep opening and closing trades like that, I told you on Friday when we spoke that we will end up paying a penalty fee because those trades are contracts for at least a week. That is the result of that. The liquidity providers aren't happy.

16/7/24, 8:08 am - You blocked this contact. Tap to unblock.
"

The Crypto Address given by
bc1q2xp0h6y8avm7qn34d079r4puqhs8g35t2357c3

I used Breadcrumbs Crypto Analytics to do tracing. The tracing took me to two crypto repositories with funds in them. This is included in the Appendix section.

More details is in the report file My-Report-Submission-Swapbridge.PDF.

I hope Cybera will be able to assist on my case.

(CYBERA comment: The victim has already reported the case to the Action Fraud, with Ref No. NFRC241207053642 and to Chainabuse).

4

## 4.2. Suspect information

| Name(s) | Sean Griffin, Swapbridge Support |
|---|---|
| Phone number(s) | +447578116057, +3197010281461 |
| E-Mail(s) | sean.g@swapbridge.pro, support@swapbridge.pro |
| Website(s) | https://swapbridge.pro, https://portal.swapbridge.me |
| Social media profile(s) | **WhatsApp:** +447578116057 |

To find potential cross-matches with other cases, access our CYBERA WATCHLIST™. We add 300+ vetted suspect data points every day.

## 4.3. Suspicious financial transaction(s)

| Transaction number | 1 |
|---|---|
| Transaction type | Crypto |
| Transaction date | April 8, 2024 |
| Currency | BTC |
| Amount | 0.01085746 |
| Transaction hash | 29bd577f2d78b0126503d44022bfdaa4cdef7cd3733da3a91202210b601c8ff2 |

| Sending VASP (victim's VASP) | |
|---|---|
| VASP name | Coinbase Exchange |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| Account / Profile name | - |
| Sending Address | 36sJRjGZkqSkJRfPcnUUGdJYh4TbtFTwmf |

| Traced beneficiary/cashout VASP | |
|---|---|
| VASP name | - |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| Account / Profile name | - |
| Receiving Address | bc1q2xp0h6y8avm7qn34d079r4puqhs8g35t2357c3 |

| Transaction number | 2 |
|---|---|
| Transaction type | Crypto |
| Transaction date | April 9, 2024 |
| Currency | BTC |
| Amount | 0.02006799 |
| Transaction hash | a645a98ab924ae1aae801168ebe30512b0db6fd1c237df0e8059528bd282a758 |

| Sending VASP (victim's VASP) | |
|---|---|
| VASP name | Coinbase Exchange |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| Account / Profile name | - |
| Sending Address | 3Nh28N8opLNWU62Hgc3QSjcsvSF3bUpULv |

| Traced beneficiary/cashout VASP | |
|---|---|
| VASP name | - |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| Account / Profile name | - |
| Receiving Address | bc1q2xp0h6y8avm7qn34d079r4puqhs8g35t2357c3 |

| Transaction number | 3 |
|---|---|
| Transaction type | Crypto |
| Transaction date | April 10, 2024 |
| Currency | BTC |
| Amount | 0.00425496 |
| Transaction hash | 99298111812013de9b86a3a429bf2dcf159c90c2e96b7ed22db2cbd52327e948 |

7

| Sending VASP (victim's VASP) | |
|---|---|
| VASP name | Coinbase Exchange |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| Account / Profile name | - |
| Sending Address | 34W6bBvuz7E3ck6TdbiZX9iGSSbeJk46Yw |

| Traced beneficiary/cashout VASP | |
|---|---|
| VASP name | - |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| **Account / Profile name** | - |
| **Receiving Address** | bc1q2xp0h6y8avm7qn34d079r4puqhs8g35t2357c3 |

| Transaction number | 4 |
|---|---|
| Transaction type | Crypto |
| Transaction date | April 28, 2024 |
| Currency | BTC |
| Amount | 0.02818335 |
| Transaction hash | ad9984dd77d138619a917345ff2bc250dcdd2695e0034a0ea531b32909338cd4 |

| Sending VASP (victim's VASP) | |
|---|---|
| VASP name | Coinbase Exchange |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| Account / Profile name | - |
| Sending Address | bc1q99e7xrxjv83gtv8gpuydg2dm3kjuxsw7ye99qz |

| Traced beneficiary/cashout VASP | |
|---|---|
| VASP name | - |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| **Account / Profile name** | - |
| **Receiving Address** | bc1q2xp0h6y8avm7qn34d079r4puqhs8g35t2357c3 |

| Transaction number | 5 |
|---|---|
| Transaction type | Crypto |
| Transaction date | May 5, 2024 |
| Currency | BTC |
| Amount | 0.01710341 |
| Transaction hash | da5f9ca04029a1b1f258510b437fc7f7926a7e1e66c4cf8dc194a7abc310972d |

| Sending VASP (victim's VASP) | |
|---|---|
| VASP name | Coinbase Exchange |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| Account / Profile name | - |
| Sending Address | bc1q22sgwz36zr002qnazf9n8f5d6p5nuj2rh26prh |

| Traced beneficiary/cashout VASP | |
|---|---|
| VASP name | - |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| **Account / Profile name** | - |
| **Receiving Address** | bc1q2xp0h6y8avm7qn34d079r4puqhs8g35t2357c3 |

| Transaction number | 6 |
|---|---|
| Transaction type | Crypto |
| Transaction date | May 8, 2024 |
| Currency | BTC |
| Amount | 0.02629171 |
| Transaction hash | aad7c948bbe54e8b8d77a6464ac51da388f21aac1f320202d6a5dc73a4515735 |

| Sending VASP (victim's VASP) | |
|---|---|
| VASP name | Coinbase Exchange |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| Account / Profile name | - |
| Sending Address | 3GEz4smt7WR7DwR4RYGudfb8Z32WZXotC3 |

| Traced beneficiary/cashout VASP | |
|---|---|
| VASP name | - |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| Account / Profile name | - |
| Receiving Address | bc1q2xp0h6y8avm7qn34d079r4puqhs8g35t2357c3 |

| Transaction number | 7 |
|---|---|
| Transaction type | Crypto |
| Transaction date | May 17, 2024 |
| Currency | BTC |
| Amount | 0.01797726 |
| Transaction hash | e69e8b568ce90a6931e3e0960618dbf6876390a8759300d427511a02a2957cb0 |

11

| Sending VASP (victim's VASP) | |
| --- | --- |
| VASP name | Coinbase Exchange |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| Account / Profile name | - |
| Sending Address | bc1qyh3d982hcpkzjun0rv2mlcn3xptnpdts346ty8 |

| Traced beneficiary/cashout VASP | |
| --- | --- |
| VASP name | - |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| **Account / Profile name** | - |
| **Receiving Address** | bc1q2xp0h6y8avm7qn34d079r4puqhs8g35t2357c3 |

| Transaction number | 8 |
| --- | --- |
| Transaction type | Crypto |
| Transaction date | May 31, 2024 |
| Currency | BTC |
| Amount | 0.02913744 |
| Transaction hash | 842e4234bec48fa446e91f2e94af891c7638bad4a64277e15591922869cdb239 |

| Sending VASP (victim's VASP) | |
|---|---|
| VASP name | Coinbase Exchange |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| Account / Profile name | - |
| Sending Address | 33J1Wt1nM4886uahhLPAaMvm3hQLLPZgti |

| Traced beneficiary/cashout VASP | |
|---|---|
| VASP name | - |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| Account / Profile name | - |
| Receiving Address | bc1q2xp0h6y8avm7qn34d079r4puqhs8g35t2357c3 |

| Transaction number | 9 |
|---|---|
| Transaction type | Crypto |
| Transaction date | June 1, 2024 |
| Currency | BTC |
| Amount | 0.04736917 |
| Transaction hash | b90860b68ded99999fb203c41b8a075ecddb6a911dd6cb368adc16292a5f5dce |

| Sending VASP (victim's VASP) | |
|---|---|
| VASP name | Coinbase Exchange |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| Account / Profile name | - |
| Sending Address | bc1qjjgetm0uf4jjmq5we7dnpuxh5x5q3qz9uwnrgs |

| Traced beneficiary/cashout VASP | |
|---|---|
| VASP name | - |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| Account / Profile name | - |
| Receiving Address | bc1q2xp0h6y8avm7qn34d079r4puqhs8g35t2357c3 |

| Transaction number | 10 |
|---|---|
| Transaction type | Crypto |
| Transaction date | June 10, 2024 |
| Currency | BTC |
| Amount | 0.0453862 |
| Transaction hash | f894769d2f487e17d9c09ab09f66394c95b251935bfea4a8a7ad3e4c6f223ea3 |

14

| **Sending VASP** (victim's VASP) | |
|---|---|
| VASP name | Coinbase Exchange |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| Account / Profile name | - |
| Sending Address | bc1qjrlu44srl45akjyxm07mxwfafcwfpu2hju0smc |

| **Traced beneficiary/cashout VASP** | |
|---|---|
| VASP name | - |
| Address | - |
| City | - |
| ZIP | - |
| Country | - |
| **Account / Profile name** | - |
| **Receiving Address** | bc1q2xp0h6y8avm7qn34d079r4puqhs8g35t2357c3 |

## 4.4. Submitted attachments / Evidence

Please log in to the CYBERA platform to access the attachments.

| Attachment 1 | Case Swapbridge_Address_1734847257543.pdf |
|---|---|
| Attachment 2 | Case Swapbridge_Transactions_1734847256885.pdf |
| Attachment 3 | 0.Visa-08-April-2024-Startup-Deposit-Receipt.jpg |
| Attachment 4 | Swapbridge Deposit- Tax Document - Louis Selvon - FY2023_2024.pdf |

## 5. Additional information

### 5.1. Access the platform

To request access to the CYBERA platform and profit from additional benefits, please contact us at access@cybera.io

- Access to all files/evidence and all language versions of the criminal report.
- Secure communication portal for case participants with overview of progress in the case.
- Enables immediate receipt of relevant future criminal reports according to INTERPOL recommendation.
- Free trial access to the CYBERA WATCHLIST™ database for investigational purposes.

### 5.2. Contact the global support team

Our Global Support Team is available at response@cybera.io. We look forward to hearing from you.

Please have the reference number ready so that we can help in the best possible way: 419949baeb87

---

# About us

Cybera is a scam prevention and response solution that helps financial institutions protect customers from authorized payment fraud, improve the chances of recovering stolen funds, and engage law enforcement. By preventing scam transactions and supporting victims, financial institutions can enhance customer retention, minimize anti-money laundering liability, and reduce financial loss reimbursements.

**CYBERA Scam Prevention**

Gain access to 99% accurate intelligence directly sourced from real scammer activity and interactions. Each month, we deliver thousands of newly identified mule accounts to enhance your transaction monitoring and block fraudulent transfers. Protect your customers, strengthen your AML compliance, and drive scammers away from your network.

**CYBERA Scam Response**

When customers are scammed, streamline the reporting process by automating scam payment notifications to beneficiary banks and law enforcement, significantly improving victims' chances of recovering stolen funds. Turn scam losses into reputation-building success stories.

Contact: **mail@cybera.io**
Learn more: **www.cybera.io**

17

CYBERA_™                                      www.cybera.io

# LEGAL AUTHORIZATION

| Date submitted | December 26, 2024 |
|---|---|
| Our case reference | 419949baeb87 |
| Victim Name | Louis Michael Sylvain Selvon |

**Terms & Conditions for the Victim Support & Response Services**

Last updated: 19 June 2023

Cybera offers an end-to-end scam victim support & response solution to individuals who have (or suspect they have) been the victim of cyber-related crimes or scams. While this service is primarily offered in collaboration with Cybera's network of partnered financial institutions, Cybera may also offer this service to individuals on a fee-free basis (the **Services**).

These general terms and conditions (**Terms and Conditions**) govern the use of the Services which Cybera Global AG and any of its associated companies, businesses or subsidiaries (**Cybera**) may offer to you (**You**). These Terms and Conditions comprise an agreement between Cybera and You.

These Terms and Conditions apply to the exclusion of any terms on any order form or other document issued by You. Cybera may vary these Terms and Conditions by giving thirty (30) days written notice to You. Such varied Terms and Conditions only apply to users of the Services after the date of variation as notified by Cybera.

If You wish to make use of the Services offered by Cybera You must also read these Terms and Conditions, together with each of the following Cybera policies, prior to proceeding with the Services:

18

- Cybera Website Terms of Use, available here: https://cybera.io/terms-of-use
- Cybera Privacy Policy, available here: https://cybera.io/privacy-policy/

If you have any queries or comments in relation to these Terms and Conditions or the Services, you can contact Cybera by:

- Emailing our victim support and response team at: response@cybera.io; or
- Contacting Cybera using our online tool, available here: https://cybera.io/contact-us/.

# 1 Definitions and interpretation

1.1 In these Terms and Conditions, unless the context otherwise requires:

**Force Majeure Event** means any event or circumstance which is beyond the reasonable control of Cybera including strikes and other industrial action, fires, explosions, floods, riots, lock-outs, injunctions, interruptions of transportation, accidents, war, acts of terrorism, governmental action, viruses, pandemics, epidemics, public health emergencies and governmental actions, laws and regulations taken in response to same.

**Insolvency Event** means:

(a) in relation to a body corporate or other entity, a liquidation or winding up, the appointment of a controller, administrator, receiver, manager or similar insolvency administrator to a party or any substantial part of its assets or the entering into a scheme or arrangement with creditors;
(b) in relation to an individual, becoming bankrupt or entering into a scheme or arrangement with creditors; or
(c) in relation to any of the foregoing, the occurrence of any event that has a substantially similar effect to any of the above events.

**Parties** means each of the parties to these Terms and Conditions, being Cybera and You.

**Report** means a report submitted to the Cybera website detailing a cyber-related crime or scam. You can make a report in your own capacity, on behalf of a third party or as a witness to a cyber-related crime.

**User** means an individual user of the Cybera platform, including Cybera's websites, the VSR Platform or any other service or offering made available by Cybera.

**VSR Solution** means the victim support and response solution offered by Cybera through its website, which allows Users to submit Reports.

1.2 Headings are for convenience only and do not form part of these Terms and Conditions.

1.3 References to the singular include the plural and the plural include the singular.

## Services

2.1 To be eligible for the Services, You must submit a genuine Report through the VSR Solution.

2.2 Before submitting a Report, You must check all details of the Report and ensure they are accurate and complete. To the extent permitted by law, Cybera will not be liable for any loss or detriment suffered due to inaccurate or incomplete information being submitted in a Report.

2.3 On receipt of your Report, Cybera may choose to provide You the Services in accordance with these Terms and Conditions, which may include:

(a) providing recommendations and initial Report response, and ongoing support in the management of responding to and reporting the cyber-related crime detailed in a Report;
(b) reporting or otherwise passing along Your Report (or certain details from Your Report) to the appropriate law enforcement agencies or financial institutions; and
(c) offering to provide You with Asset Tracking Services, in accordance with clause 5.2.

2.4 Cybera will notify You if Cybera chooses to provide You the Services:

(a) by emailing You using the contact details provided as part of Your Report; and/or
(b) through Your registered Cybera Account (if applicable).

2.5 You acknowledge and agree that whether or not Cybera provides the Services to You, Cybera may still:

(a) utilise the deidentified (from the User's perspective) information and details the User has provided to Cybera in their Report as part of the Cybera 'Cybercrime Watchlist' (for more information, please refer to the Terms of Use); and/or
(b) provide to the User certain of the Services on an ad hoc basis, in which case the provision of these Services is still governed by these Terms and Conditions.

2.6 While some of Cybera's Services offer victims a chance to potentially locate and recover funds lost to cyber-related crime, You acknowledge that the Cybera Services are:

(a) primarily focused on providing support and assistance to victims of cyber-related crime; and

(b) not intended to be used to locate or identify perpetrators of cyber-related crimes.

## Your Obligations

(a) In addition to the requirements under the Cybera Terms of Use, which govern the use of Cybera's websites, You must:

- (i) ensure that all information provided as part of Your Report is true, accurate and not misleading, including that You are authorised to provide all information in Your Report;
- (ii) not use the VSR Solution or any of the Services for unlawful, unethical or fraudulent purposes, or for any other purpose other than their intended use;
- (iii) promptly notify Cybera or update Your details (or the details of Your Report) through Your Account if You become aware that any information provided through Your Report is, or has become, outdated, misleading or untrue;
- (iv) not use the Services or the VSR Solution, or otherwise submit a Report, on behalf of another person or entity without that person's or entity's express authorisation; and
- (v) not use, provide or advertise the Services or the VSR Solution as part of an on-sale or fee-for-service arrangement, without the prior written consent of Cybera.

(b) In order for Cybera to perform the Services, You authorise Cybera (and any agents acting for or on behalf of Cybera) to submit your Report, in whole or in part, and any materials related to your Report which may include your contact details and identifying information, to law enforcement agencies and any relevant third parties (which may include financial institutions, government agencies or regulators). You may revoke this authority at any time by providing written notice to Cybera, however you acknowledge that without this authority, Cybera may not be able to provide you with some or all of the Services.

## Asset Tracking Services

Cybera may offer to provide You with the Asset Tracking Services for a Fee (as set out in clause 5.2). Cybera will detail the Asset Tracking Services to be provided at the time of communicating its offer and Fees to You. Such Asset Tracking Services may include:

(a) delivering an initial finding limited to identifying cash-out VASPs/Exchanges; and

(b) triggering the initial freezing of stolen funds.

# 5 Fees

5.1 Cybera may choose to provide Services without charge or fee (except for the Asset Tracking Services, under clause 5.2).

5.2 Cybera may also offer to provide You the Asset Tracking Services, and any other services on an ad hoc basis, in exchange for a fee. In such a case, Cybera will notify You by email, setting out:

> (a) the details of the Asset Tracking Services (and/or any other services) proposed to be provided by Cybera; and
>
> (b) the fees for each service **(Fees)**.

5.3 Unless otherwise stated in writing by Cybera at the time of notifying the Fees to You, all Fees are payable upfront, and Cybera is under no obligation to perform any services for Fees under these Terms and Conditions unless and until it has received payment in full for those Services.

# 6 Australian Consumer Law

(a) Nothing in these Terms and Conditions is intended to exclude, restrict or modify any rights which You may have under Schedule 2 of the Competition and Consumer Act 2010 (Cth) (**ACL**). If You are a Consumer, then the Services may be subject to consumer guarantees that cannot be excluded under the Australian Consumer Law.

(b) If You are a consumer within the meaning of section 3 of the ACL (**Consumer**), and the Services are deemed to be ordinarily acquired for personal, domestic or household use:

> (i) for major failures with the Services, You are entitled to cancel the Services and to a refund of any amounts paid by You for the unused portion of those Services (or compensation for their reduced value); and
>
> (ii) You are entitled to compensation for any other reasonably foreseeable loss or damage from a failure in the Services,
>
> and nothing in these Terms and Conditions should be interpreted as attempting to exclude, restrict or modify such guarantees or the rights.

(c) If You are a Consumer, and the Services are not deemed to be ordinarily acquired for personal, domestic or household use, Cybera's liability to you in connection with any breach of consumer guarantees in respect of the Services provided is limited (at Cybera's discretion) to:

> (i) the supplying of the Services again; or
>
> (ii) the payment of the cost of having the Services supplied again.

# 7 Liability

22

(a) Cybera will use its best endeavours to provide the Services to you in an efficient and timely manner, however You acknowledge and agree that due to the nature of cyber-related crime, it is not always possible to recover funds lost.

(b) Subject to clause 6 (which applies to a breach of a consumer guarantee), to the maximum extent permitted by law:

(i) Cybera will not be liable or responsible for any failure to recover any funds lost as a result of a cyber-related crime;

(ii) Cybera's total aggregate liability to You arising out of or in connection with, and including any claim brought in relation to, these Terms and Conditions or any other act or omission by Cybera, will be limited to an amount equal to the total amount actually paid by You to us relating to the provision of the Services; and

(iii) Cybera will not be liable to You for any loss that does not flow naturally and directly from the relevant breach, negligence or other act or omission.

# 8 Termination

(a) Either Party may terminate these Terms and Conditions:

(i) at any time and for any reason by providing fourteen (14) days written notice to the other Party;

(ii) immediately, if the other Party has materially breached these Terms and Conditions and this breach has not been remedied within seven (7) days of that party being provided notice of the material breach; or

(iii) subject to applicable laws, immediately if the other Party is the subject of an Insolvency Event.

(b) On termination of these Terms and Conditions:

(i) Cybera will immediately cease providing the Services to You;

(ii) Cybera will refund to You any amounts paid as Fees for Services which as at the time of termination, have yet to be performed; and

(iii) all provisions in these Terms and Conditions which are intended by their nature to survive termination, will so survive.

# 9 General Terms

(a) Each Party agrees to receiving notices under these Terms and Conditions using email, or any other agreed electronic means.

(b) Cybera will not be liable to You for any failure to perform or delay in performing its obligations under these Terms and Conditions if that failure or delay is due to a Force Majeure Event.

(c) You may not assign or otherwise deal with any of its rights, interests or obligations under these Terms and Conditions. Cybera may assign or otherwise deal with any of its rights,

interests or obligations under these Terms and Conditions.

(d) No failure to exercise or delay in exercising any right given by or under these Terms and Conditions to a Party constitutes a waiver and the Party may still exercise that right in the future.

(e) Except as expressly stated, nothing in these Terms and Conditions will constitute the parties as partners or joint venturers or gives rise to any other form of fiduciary relationship between the parties.

(f) These Terms are governed by the laws in force in Victoria, Australia, and the parties submit to the nonexclusive jurisdiction of the courts of Victoria and the Federal Court of Australia and any courts that may hear appeals from those courts about any proceedings in connection with these Terms.

---

CYBERA is legally authorized to report and file a criminal report on the victim's behalf.

| Authorization date | December 26, 2024 |
|---|---|
| Authorization time | 1:24:32 PM +00 |

---

☑ By clicking on **SUBMIT MY CASE** I confirm that I have read the privacy notice and agree with them, including that CYBERA may use or disclose my information with third parties (both domestically and overseas) as part of its Service offering and for marketing purposes.

☑ By clicking on **SUBMIT MY CASE** I confirm that I have read and agree to the terms and conditions and third party reporting.

---

*Louis Michael Sylvain Selvon*

LOUIS MICHAEL SYLVAIN SELVON

Contact: **mail@cybera.io**

24

Learn more: **www.cybera.io**

25

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK
Case No. 1:25-cv-05745 (RPK)

**EXHIBIT F — EXCHANGE-TO-CLUSTER DISTRIBUTION PATHWAY**

## I. PURPOSE OF EXHIBIT

This Exhibit provides supplemental blockchain analysis demonstrating that funds exiting a Binance withdrawal address associated with the Claimant's traced transactions are routed through an identifiable aggregation wallet and subsequently distributed into multiple downstream wallets attributed to a sanctioned cluster. This evidence is submitted to establish that traceability persists beyond exchange-level transfers and is not defeated by alleged commingling.

## II. SUMMARY OF RELEVANT TRANSACTION PATHWAY

Blockchain records reflect the following transaction flow:

1. **Source (Exchange Withdrawal):**
   Binance withdrawal address:
   bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h

2. **Intermediate Address:**
   3FBN7PAwEocqZHfwQxarqgyJwLyDaSgSMG

3. **Aggregation Hub:**
   3AAd9bDZNhfGsJ6xacyBrtdB9UttPfsiWT

4. **Distribution Phase (July 2024):**
   From the aggregation hub, funds are distributed in multiple transactions to a network of downstream wallets identified through blockchain analytics as associated with the Chen Zhi cluster.

## III. FUNCTIONAL ROLE OF AGGREGATION ADDRESS

The address 3AAd9bDZNhfGsJ6xacyBrtdB9UttPfsiWT exhibits characteristics consistent with a centralized aggregation and redistribution node, including:

- High cumulative transaction volume (over 9,500 BTC received and sent);

- Historical accumulation and redistribution activity (notably in 2020);

- A period of relative dormancy between 2022 and 2024;

- Re-activation in July 2024 coinciding with structured outbound distribution.

This pattern reflects controlled reuse of the address as a staging and distribution point, rather than random or incidental wallet activity.

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK
Case No. 1:25-cv-05745 (RPK)

---

## IV. STRUCTURED DISTRIBUTION PATTERN

During July 2024, funds entering the aggregation address are rapidly dispersed across numerous downstream wallets in a fan-out structure. This distribution pattern demonstrates:

- Coordinated and systematic routing;

- Non-random allocation of outputs;

- Consistency with known laundering methodologies involving aggregation followed by controlled distribution.

This structure is visually represented in the accompanying blockchain tracing diagrams (see Exhibit F-1).

---

## V. RELATIONSHIP TO CLAIMANT'S TRACED TRANSACTIONS

As detailed in Exhibits A and B (Dockets 400 and 401), the Claimant has traced specific cryptocurrency transfers originating from accounts under the Claimant's control into exchange environments, including Binance.

This Exhibit does not assert that any specific downstream wallet definitively contains the Claimant's funds. Rather, it demonstrates that:

- Funds exiting the same Binance withdrawal pathway associated with the Claimant's transactions enter a consistent and identifiable routing structure;

- That routing structure leads into an aggregation node that subsequently distributes funds into a network of wallets attributed to a sanctioned cluster;

- The pathway reflects a repeatable and observable system, not isolated or random transactions.

---

## VI. TRACEABILITY DESPITE COMMMINGLING

The transaction pathway described herein demonstrates that:

- Funds remain traceable across multiple hops through identifiable addresses;

- The use of an aggregation node does not eliminate traceability where structured routing persists;

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK
Case No. 1:25-cv-05745 (RPK)

- The existence of coordinated distribution patterns contradicts the assertion that commingling renders tracing impossible.

Accordingly, the blockchain evidence supports the conclusion that traceability survives beyond exchange-level transfers and aggregation stages.

---

## VII. LIMITATIONS AND SCOPE

The Claimant acknowledges that:

- Final attribution of ownership for exchange-held wallets and internal transactions requires records within the custody and control of centralized exchanges;

- Such records include account-level data, withdrawal mappings, and KYC information not publicly available on the blockchain.

This Exhibit is therefore submitted to establish the existence of a traceable pathway and structured routing system, while recognizing that complete attribution requires exchange-provided information.

---

## VIII. CONCLUSION

This Exhibit demonstrates that cryptocurrency transactions associated with the Claimant's traced pathway enter a structured routing system characterized by:

- Identifiable exchange exit points;

- A central aggregation hub;

- Coordinated distribution into downstream wallets attributed to a sanctioned cluster.

This evidence supports the Claimant's position that traceability persists and that the Claimant's interest in the subject property is not negated by alleged commingling.

---

## ATTACHMENTS:

- **Exhibit F-1:** Blockchain tracing diagram showing flow from Binance withdrawal address through aggregation hub to downstream wallets (July 2024 distribution pattern)

- **Exhibit F-2:** Blockchair address statement for 3AAd9bDZNhfGsJ6xacyBrtdB9UttPfsiWT

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK
Case No. 1:25-cv-05745 (RPK)

- **Exhibit F-3:** Transaction-level extracts illustrating July 2024 distribution events

- **Exhibit F-**4: Blockchair statement illustrating July 2024 distribution events

---

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK
Case No. 1:25-cv-05745 (RPK)
**Exhibit F-1: Blockchain tracing diagram**



Figure F-1-1 2024 Flow to Chen Zhi Sanctioned Wallets



# ADDRESS STATEMENT

GENERATED AT 2026-04-29 16:15 (UTC)



| BLOCKCHAIN | BITCOIN |
|---|---|
| ADDRESS ID | 3AAd9bDZNhfGsJ6xacyBrtdB9UttPfsiWT |
| TOTAL RECEIVED | 9,548.06475111 BTC  725,410,018.31 USD |
| TOTAL SENT | 9,547.04267064 BTC  725,332,366.20 USD |

| Token | Balance |
|---|---|
| Bitcoin | 1.02208047 BTC  77,652.11 USD |

## MAIN EVENTS

| # | Date & time | Transaction Id | Amount | |
|---|---|---|---|---|
| 1 | 2024-07-25 19:04:35 | baf29e4cabe8314e8cbc7c64f889c62ee7918e08e6cdaa37e84f676533477c9b | + 0.02170680 BTC  1,474.06 USD | ✓ |
| 2 | 2024-07-25 19:04:35 | baf29e4cabe8314e8cbc7c64f889c62ee7918e08e6cdaa37e84f676533477c9b | − 0.55385608 BTC  37,611.25 USD | ✓ |
| 3 | 2024-07-25 15:11:25 | bf4f61a851a0a20593e204ad88b988f0997741cef4f7dd82d772d866794e2b9a | + 1.00000000 BTC  67,907.99 USD | ✓ |
| 4 | 2022-07-03 14:32:51 | d6bd19bf58a949fd3b622b8452e87f264414e2ca27f68be3cafd64c414c2a910 | + 0.55385608 BTC | ✓ |

* USD values are displayed at the time of transaction. Balances shown for current time.

1/4

| # | Date & time | Transaction Id | Amount | |
|---|---|---|---|---|
| 5 | 2022-07-03 14:32:51 | d6bd19bf58a949fd3b622b8452e87f264414e2ca27f68be3cafd64c414c2a910 | - 1.50000000 BTC | ✓ |
| 6 | 2022-07-03 11:02:40 | 155e81c1b7cd573bb881feb38215f3e2fdd26068fb320b5d7589ee211ca2f362 | + 1.50000000 BTC | ✓ |
| 7 | 2020-12-31 17:48:40 | d9f1df0b57c1eef165aab208829a862b8f919f0616430a334d90f30b4f29acae | + 0.00021092 BTC | ✓ |
| 8 | 2020-12-31 17:48:40 | d9f1df0b57c1eef165aab208829a862b8f919f0616430a334d90f30b4f29acae | - 0.00050000 BTC | ✓ |
| 9 | 2020-12-31 17:48:40 | d9f1df0b57c1eef165aab208829a862b8f919f0616430a334d90f30b4f29acae | - 0.00798592 BTC | ✓ |
| 10 | 2020-12-31 17:48:40 | d9f1df0b57c1eef165aab208829a862b8f919f0616430a334d90f30b4f29acae | - 7.74000000 BTC | ✓ |
| 11 | 2020-12-31 17:48:40 | d9f1df0b57c1eef165aab208829a862b8f919f0616430a334d90f30b4f29acae | - 27.22000000 BTC | ✓ |
| 12 | 2020-12-31 17:48:40 | d9f1df0b57c1eef165aab208829a862b8f919f0616430a334d90f30b4f29acae | - 30.00000000 BTC | ✓ |
| 13 | 2020-12-31 17:48:40 | d9f1df0b57c1eef165aab208829a862b8f919f0616430a334d90f30b4f29acae | - 9,480.00000000 BTC | ✓ |

| # | Date & time | Transaction Id | Amount | |
|---|---|---|---|---|
| 14 | 2020-12-31 17:29:49 | 7b4661be3d27730685e7e8d7a45519508a27d48a8962ea8dc6b9e9bc1252177a | + 0.00050000 BTC | ✓ |
| 15 | 2020-12-31 16:51:56 | 18e3d26f2b0b937d9d760d2454c3449c53d46c3a3586ad950dd2912dc5b0c204 | + 0.00798592 BTC | ✓ |
| 16 | 2020-12-31 16:51:56 | 18e3d26f2b0b937d9d760d2454c3449c53d46c3a3586ad950dd2912dc5b0c204 | - 0.00932864 BTC | ✓ |
| 17 | 2020-12-31 01:41:02 | 326db6b03c0d09b771ff08b28c80d511f52f8add3fb5c9fef1d2e48b77c060cb | + 27.22000000 BTC | ✓ |
| 18 | 2020-12-31 01:41:02 | ca9ee568caeae61c754ae9ccdc074b271b43502a76a1d950e6336ff368e14bf4 | + 7.74000000 BTC | ✓ |
| 19 | 2020-12-31 01:13:15 | a87b716fbadfa77b46d24edfa41da5271cce8bc7ae6accb6d9f2199f3319d1ac | + 30.00000000 BTC | ✓ |
| 20 | 2020-12-30 10:13:11 | a53193a6d64a110f5a59e88ed0cba3910d9265d9613ebedc8b85c81f14a5ba6c | + 9,480.00000000 BTC | ✓ |
| 21 | 2020-12-30 08:11:00 | 7cb08c7d9ee0454f22167f5b5b1b305e2a7ba59027b8a5d85acaee984f2b0eaf | + 0.00932864 BTC | ✓ |
| 22 | 2020-12-30 08:11:00 | 7cb08c7d9ee0454f22167f5b5b1b305e2a7ba59027b8a5d85acaee984f2b0eaf | - 0.01000000 BTC | ✓ |

| # | Date & time | Transaction Id | Amount | |
|---|---|---|---|---|
| 23 | 2020-12-30 07:43:15 | 8c8aeaeca20e6c82f94e5a198827cefd03f544ab956f3cdb78fceb1ebbca95a3 | + 0.01000000 BTC | ✓ |
| 24 | 2020-12-30 01:22:58 | 640ebe629ac937c86b85ec87b1b07063be494e3927da9c667b95248cb5caac0c | + 0.00000547 BTC | ✓ |
| 25 | 2020-12-30 01:15:30 | a05125e919ed48067dd14c50d6d63439055f669a697361bf956cfcbe56d56192 | + 0.00015728 BTC | ✓ |
| 26 | 2020-12-30 01:15:30 | a05125e919ed48067dd14c50d6d63439055f669a697361bf956cfcbe56d56192 | – 0.00100000 BTC | ✓ |
| 27 | 2020-12-30 00:01:27 | 31b346eb8d5a47a4b32d44c3797db3d7709dabeedd1e57059e9bcad904feeac2 | + 0.00100000 BTC | ✓ |

* USD values are displayed at the time of transaction. Balances shown for current time.

DISCLAIMER

THIS RECEIPT IS BASED ON PUBLIC DATA FROM THE BITCOIN BLOCKCHAIN. BLOCKCHAIR MAKES NEITHER WARRANTY THAT THIS RECEIPT IS FREE OF ERRORS, NOR WARRANTY THAT ITS CONTENT IS ACCURATE. BLOCKCHAIR WILL NOT BE RESPONSIBLE OR LIABLE TO YOU FOR ANY LOSS OF ANY KIND, FROM ACTION TAKEN, OR TAKEN IN RELIANCE ON INFORMATION CONTAINED IN THIS RECEIPT. BLOCKCHAIR IS NEITHER A BANK, NOR A PAYMENT PROCESSOR FOR THIS PAYMENT. BLOCKCHAIR DOES NOT PROVIDE SUPPORT IN CASE OF PROBLEMS ASSOCIATED WITH THIS RECEIPT.

| Transaction Hash | Chain | Currency | Token Address | Amount | From Address | To Address | Date |
|---|---|---|---|---|---|---|---|
| baf29e4cabe8314e8cbc7c64f889c62ee7918e08e6cdaa37e84f676533477c9b | Bitcoin | BTC | | 0.06087488 | 3AAd9bDZNhfGsJ6xacyBrtdB9UttPfsiWT | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | 26-Jul-2024 05:04:35 AM UTC+10:00 |
| baf29e4cabe8314e8cbc7c64f889c62ee7918e08e6cdaa37e84f676533477c9b | Bitcoin | BTC | | 0.35833168 | 3AAd9bDZNhfGsJ6xacyBrtdB9UttPfsiWT | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | 26-Jul-2024 05:04:35 AM UTC+10:00 |
| baf29e4cabe8314e8cbc7c64f889c62ee7918e08e6cdaa37e84f676533477c9b | Bitcoin | BTC | | 0.00276704 | 3AAd9bDZNhfGsJ6xacyBrtdB9UttPfsiWT | 3DdFSGcXaP2rZ9CaL3tjnqRARvQ5K3VW4a | 26-Jul-2024 05:04:35 AM UTC+10:00 |
| baf29e4cabe8314e8cbc7c64f889c62ee7918e08e6cdaa37e84f676533477c9b | Bitcoin | BTC | | 0.00276704 | 3AAd9bDZNhfGsJ6xacyBrtdB9UttPfsiWT | 3B1u4PsuFzww1P8if5jYmitXxpMs2EMSqt | 26-Jul-2024 05:04:35 AM UTC+10:00 |
| baf29e4cabe8314e8cbc7c64f889c62ee7918e08e6cdaa37e84f676533477c9b | Bitcoin | BTC | | 0.00553408 | 3AAd9bDZNhfGsJ6xacyBrtdB9UttPfsiWT | 3FrM1He2ZDbsSKmYpEZQNGjFTLMgCZZkaf | 26-Jul-2024 05:04:35 AM UTC+10:00 |
| baf29e4cabe8314e8cbc7c64f889c62ee7918e08e6cdaa37e84f676533477c9b | Bitcoin | BTC | | 0.00415056 | 3AAd9bDZNhfGsJ6xacyBrtdB9UttPfsiWT | 3AWpzKtkHfWsiv9RGXKA3Z8951LefsUGXQ | 26-Jul-2024 05:04:35 AM UTC+10:00 |
| baf29e4cabe8314e8cbc7c64f889c62ee7918e08e6cdaa37e84f676533477c9b | Bitcoin | BTC | | 0.00138352 | 3AAd9bDZNhfGsJ6xacyBrtdB9UttPfsiWT | 3J4sTPyD1g6KvNUSJxjwLs4iaPeDPqxUZr | 26-Jul-2024 05:04:35 AM UTC+10:00 |
| baf29e4cabe8314e8cbc7c64f889c62ee7918e08e6cdaa37e84f676533477c9b | Bitcoin | BTC | | 0.00138352 | 3AAd9bDZNhfGsJ6xacyBrtdB9UttPfsiWT | 3PWNGS2357TnjRX7FpewqR3e3qsWwpFrJH | 26-Jul-2024 05:04:35 AM UTC+10:00 |
| baf29e4cabe8314e8cbc7c64f889c62ee7918e08e6cdaa37e84f676533477c9b | Bitcoin | BTC | | 0.00830112 | 3AAd9bDZNhfGsJ6xacyBrtdB9UttPfsiWT | 3MHa8JJ3bu8j3x3iQHhqsrZvk1EjBQmC78 | 26-Jul-2024 05:04:35 AM UTC+10:00 |
| baf29e4cabe8314e8cbc7c64f889c62ee7918e08e6cdaa37e84f676533477c9b | Bitcoin | BTC | | 0.00276704 | 3AAd9bDZNhfGsJ6xacyBrtdB9UttPfsiWT | 33uEsaGLcF9H46Dvzx1kMnuMCQ13ndkAjV | 26-Jul-2024 05:04:35 AM UTC+10:00 |
| baf29e4cabe8314e8cbc7c64f889c62ee7918e08e6cdaa37e84f676533477c9b | Bitcoin | BTC | | 0.00415056 | 3AAd9bDZNhfGsJ6xacyBrtdB9UttPfsiWT | 3KabDvdetZXDHNm9HXowLc9SppiSXKn7UU | 26-Jul-2024 05:04:35 AM UTC+10:00 |
| baf29e4cabe8314e8cbc7c64f889c62ee7918e08e6cdaa37e84f676533477c9b | Bitcoin | BTC | | 0.00553408 | 3AAd9bDZNhfGsJ6xacyBrtdB9UttPfsiWT | 34Jpa4Eu3ApoPVUKNTN2WeuXVVq1jzxgPi | 26-Jul-2024 05:04:35 AM UTC+10:00 |
| baf29e4cabe8314e8cbc7c64f889c62ee7918e08e6cdaa37e84f676533477c9b | Bitcoin | BTC | | 0.00276704 | 3AAd9bDZNhfGsJ6xacyBrtdB9UttPfsiWT | 3HuUiXmKN3beQSoM97kWjK1fesWWJvKvaZ | 26-Jul-2024 05:04:35 AM UTC+10:00 |
| baf29e4cabe8314e8cbc7c64f889c62ee7918e08e6cdaa37e84f676533477c9b | Bitcoin | BTC | | 0.00276704 | 3AAd9bDZNhfGsJ6xacyBrtdB9UttPfsiWT | 3NmHmQte2rP8pS54U3B8LPYQKkpG1pFF69 | 26-Jul-2024 05:04:35 AM UTC+10:00 |
| baf29e4cabe8314e8cbc7c64f889c62ee7918e08e6cdaa37e84f676533477c9b | Bitcoin | BTC | | 0.00276704 | 3AAd9bDZNhfGsJ6xacyBrtdB9UttPfsiWT | 3JJ8b7voMPSPChHazdHkrZMqxC7Cb4vNk2 | 26-Jul-2024 05:04:35 AM UTC+10:00 |
| baf29e4cabe8314e8cbc7c64f889c62ee7918e08e6cdaa37e84f676533477c9b | Bitcoin | BTC | | 0.00276704 | 3AAd9bDZNhfGsJ6xacyBrtdB9UttPfsiWT | 338uPVW8drux5gSemDS4gFLSGrSfAiEvpX | 26-Jul-2024 05:04:35 AM UTC+10:00 |
| baf29e4cabe8314e8cbc7c64f889c62ee7918e08e6cdaa37e84f676533477c9b | Bitcoin | BTC | | 0.00276704 | 3AAd9bDZNhfGsJ6xacyBrtdB9UttPfsiWT | 34KYo7VdVr5CJ7m4hYhH9RpwqXhbsTrw4T | 26-Jul-2024 05:04:35 AM UTC+10:00 |
| baf29e4cabe8314e8cbc7c64f889c62ee7918e08e6cdaa37e84f676533477c9b | Bitcoin | BTC | | 0.00276704 | 3AAd9bDZNhfGsJ6xacyBrtdB9UttPfsiWT | 3BA3PEF4BMoy9y3kdMRUdMhL8Gp24vikhF | 26-Jul-2024 05:04:35 AM UTC+10:00 |
| baf29e4cabe8314e8cbc7c64f889c62ee7918e08e6cdaa37e84f676533477c9b | Bitcoin | BTC | | 0.00276704 | 3AAd9bDZNhfGsJ6xacyBrtdB9UttPfsiWT | 389JrNcn8trYgYi2EtHi4X7bTCqtVbep86 | 26-Jul-2024 05:04:35 AM UTC+10:00 |
| baf29e4cabe8314e8cbc7c64f889c62ee7918e08e6cdaa37e84f676533477c9b | Bitcoin | BTC | | 0.00276704 | 3AAd9bDZNhfGsJ6xacyBrtdB9UttPfsiWT | 34MFtk9iMxYcUPZWXHfiGfqz4o7X3kpJbV | 26-Jul-2024 05:04:35 AM UTC+10:00 |
| baf29e4cabe8314e8cbc7c64f889c62ee7918e08e6cdaa37e84f676533477c9b | Bitcoin | BTC | | 0.00276704 | 3AAd9bDZNhfGsJ6xacyBrtdB9UttPfsiWT | 32i6n2vXhjvJg1vniURFy7A5VK6eG6oDgg | 26-Jul-2024 05:04:35 AM UTC+10:00 |
| baf29e4cabe8314e8cbc7c64f889c62ee7918e08e6cdaa37e84f676533477c9b | Bitcoin | BTC | | 0.0276704 | 3AAd9bDZNhfGsJ6xacyBrtdB9UttPfsiWT | 38Md7BghVmV7XUUT1Vt9CvVcc5ssMD6ojt | 26-Jul-2024 05:04:35 AM UTC+10:00 |
| baf29e4cabe8314e8cbc7c64f889c62ee7918e08e6cdaa37e84f676533477c9b | Bitcoin | BTC | | 0.00138352 | 3AAd9bDZNhfGsJ6xacyBrtdB9UttPfsiWT | 339khCuymVi4FKbW9hCHkH3CQwdopXiTvA | 26-Jul-2024 05:04:35 AM UTC+10:00 |
| baf29e4cabe8314e8cbc7c64f889c62ee7918e08e6cdaa37e84f676533477c9b | Bitcoin | BTC | | 0.00276704 | 3AAd9bDZNhfGsJ6xacyBrtdB9UttPfsiWT | 39B6oSa58qNpFMGpuowtRHAYp3fM4ghXRq | 26-Jul-2024 05:04:35 AM UTC+10:00 |
| baf29e4cabe8314e8cbc7c64f889c62ee7918e08e6cdaa37e84f676533477c9b | Bitcoin | BTC | | 0.00276704 | 3AAd9bDZNhfGsJ6xacyBrtdB9UttPfsiWT | 3GaB3nRWA1PLc3XQkkbpVtFwYYZEuMxD4i | 26-Jul-2024 05:04:35 AM UTC+10:00 |
| bf4f61a851a0a20593e204ad88b988f0997741cef4f7dd82d772d866794e2b9a | Bitcoin | BTC | | 1 | 3FBN7PAwEocqZHfwQxarqgyJwLyDaSgSMG | 3AAd9bDZNhfGsJ6xacyBrtdB9UttPfsiWT | 26-Jul-2024 01:11:25 AM UTC+10:00 |
| 01f559e79bb0508b2691986a87ca6e960a2bd488b4284423662121a204995a6f | Bitcoin | BTC | | 0.50003741 | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 3FBN7PAwEocqZHfwQxarqgyJwLyDaSgSMG | 26-Jul-2024 01:01:58 AM UTC+10:00 |
| 9a85b3bb342543be2211a644b999304e490669ed396e0eef4a7a8bd7bbe39d2b | Bitcoin | BTC | | 0.50005 | bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | 3FBN7PAwEocqZHfwQxarqgyJwLyDaSgSMG | 25-Jul-2024 02:30:06 PM UTC+10:00 |

| Address | Chain | Name | Is Smart Contract? | TX Received | TX Sent |
|---|---|---|---|---|---|
| 32i6n2vXhjvJg1vniURFy7A5VK6eG6oDgg | BTC | Chen Zhi | N | 106 | 23 |
| 338uPVW8drux5gSemDS4gFLSGrSfAiEvpX | BTC | Chen Zhi | N | 36 | 37 |
| 339khCuymVi4FKbW9hCHkH3CQwdopXiTvA | BTC | Chen Zhi | N | 27 | 18 |
| 33uEsaGLcF9H46Dvzx1kMnuMCQ13ndkAjV | BTC | Chen Zhi | N | 42 | 25 |
| 34Jpa4Eu3ApoPVUKNTN2WeuXVVq1jzxgPi | BTC | Chen Zhi | N | 2237 | 1563 |
| 34KYo7VdVr5CJ7m4hYhH9RpwqXhbsTrw4T | BTC | Chen Zhi | N | 22 | 22 |
| 34MFtk9iMxYcUPZWXHfiGfqz4o7X3kpJbV | BTC | Chen Zhi | N | 13 | 12 |
| 389JrNcn8trYgYi2EtHi4X7bTCqtVbep86 | BTC | Chen Zhi | N | 24 | 22 |
| 38Md7BghVmV7XUUT1Vt9CvVcc5ssMD6ojt | BTC | Chen Zhi | N | 166 | 123 |
| 39B6oSa58qNpFMGpuowtRHAYp3fM4ghXRq | BTC | Chen Zhi | N | 28 | 14 |
| 3AAd9bDZNhfGsJ6xacyBrtdB9UttPfsiWT | BTC | | N | 35 | 1536 |
| 3AWpzKtkHfWsiv9RGXKA3Z8951LefsUGXQ | BTC | Chen Zhi | N | 101 | 35 |
| 3B1u4PsuFzww1P8if5jYmitXxpMs2EMSqt | BTC | Chen Zhi | N | 138 | 24 |
| 3BA3PEF4BMoy9y3kdMRUdMhL8Gp24vikhF | BTC | Chen Zhi | N | 14 | 12 |
| 3DdFSGcXaP2rZ9CaL3tjnqRARvQ5K3VW4a | BTC | Chen Zhi | N | 21 | 17 |
| 3FrM1He2ZDbsSKmYpEZQNGjFTLMgCZZkaf | BTC | Chen Zhi | N | 59 | 44 |
| 3GaB3nRWA1PLc3XQkkbpVtFwYYZEuMxD4i | BTC | Chen Zhi | N | 31 | 32 |
| 3HuUiXmKN3beQSoM97kWjK1fesWWJvKvaZ | BTC | Chen Zhi | N | 30 | 23 |
| 3J4sTPyD1g6KvNUSJxjwLs4iaPeDPqxUZr | BTC | Chen Zhi | N | 15 | 15 |
| 3JJ8b7voMPSPChHazdHkrZMqxC7Cb4vNk2 | BTC | Chen Zhi | N | 39 | 28 |
| 3KabDvdetZXDHNm9HXowLc9SppiSXKn7UU | BTC | Chen Zhi | N | 38 | 32 |
| 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | BTC | Chen Zhi | N | 814 | 229 |
| 3MHa8JJ3bu8j3x3iQHhqsrZvk1EjBQmC78 | BTC | Chen Zhi | N | 94 | 64 |
| 3NmHmQte2rP8pS54U3B8LPYQKkpG1pFF69 | BTC | Chen Zhi | N | 101 | 21 |
| 3PWNGS2357TnjRX7FpewqR3e3qsWwpFrJH | BTC | Chen Zhi | N | 23 | 23 |
| 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | BTC | Chen Zhi | N | 5747 | 1434 |
| bc1qm34lsc65zpw79lxes69zkqmk6ee3ewf0j77s3h | BTC | BTC Binance Withdrawals | N | 68799014 | 32976913 |
| 3FBN7PAwEocqZHfwQxarqgyJwLyDaSgSMG | BTC | | N | 2 | 4 |



# TRANSACTION RECEIPT

GENERATED AT 2026-05-01 02:23 (UTC)



| | |
|---|---|
| BLOCKCHAIN | BITCOIN |
| TRANSACTION ID | baf29e4cabe8314e8cbc7c64f889c62ee7918e08e6cd aa37e84f676533477c9b |
| DATE & TIME | Jul 25, 2024 · 19:04 (UTC) |
| TRANSACTION STATUS | In block 853,901 · CONFIRMED ✔ |
| TRANSACTION FEE | 0.0077952 BTC · 529.35 USD |

SENDERS (INPUTS):

| # | Address Id | Amount |
|---|---|---|
| 1 | 3AAd9bDZNhfGsJ6xacyBrtdB9UttPfsiWT | − 0.55385608 BTC<br>37,611.25 USD |

RECIPIENTS (OUTPUTS):

| # | Address Id | Amount |
|---|---|---|
| 1 | 36UNrMNN3xk1dTfqCWAPmrfBXA2gykCPBK | + 0.00069176 BTC<br>46.97 USD |
| 2 | 36UNrMNN3xk1dTfqCWAPmrfBXA2gykCPBK | + 0.00069176 BTC<br>46.97 USD |
| 3 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC<br>46.97 USD |
| 4 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC<br>46.97 USD |
| 5 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC<br>46.97 USD |

* USD values are displayed at the time of transaction.

| #  | Address Id                         | Amount |
|----|------------------------------------|--------|
| 6  | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✔<br>46.97 USD |
| 7  | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✔<br>46.97 USD |
| 8  | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✔<br>46.97 USD |
| 9  | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✔<br>46.97 USD |
| 10 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✔<br>46.97 USD |
| 11 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✔<br>46.97 USD |
| 12 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✔<br>46.97 USD |
| 13 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✔<br>46.97 USD |
| 14 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✔<br>46.97 USD |
| 15 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✔<br>46.97 USD |
| 16 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✔<br>46.97 USD |
| 17 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✔<br>46.97 USD |
| 18 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✔<br>46.97 USD |

\* USD values are displayed at the time of transaction.

| # | Address Id | Amount |
|---|---|---|
| 19 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✅<br>46.97 USD |
| 20 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✅<br>46.97 USD |
| 21 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✅<br>46.97 USD |
| 22 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✅<br>46.97 USD |
| 23 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✅<br>46.97 USD |
| 24 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✅<br>46.97 USD |
| 25 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✅<br>46.97 USD |
| 26 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✅<br>46.97 USD |
| 27 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✅<br>46.97 USD |
| 28 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✅<br>46.97 USD |
| 29 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✅<br>46.97 USD |
| 30 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✅<br>46.97 USD |
| 31 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✅<br>46.97 USD |

| #  | Address Id                          | Amount |
|----|-------------------------------------|--------|
| 32 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✓<br>46.97 USD |
| 33 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✓<br>46.97 USD |
| 34 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✓<br>46.97 USD |
| 35 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✓<br>46.97 USD |
| 36 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✓<br>46.97 USD |
| 37 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✓<br>46.97 USD |
| 38 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✓<br>46.97 USD |
| 39 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✓<br>46.97 USD |
| 40 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✓<br>46.97 USD |
| 41 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✓<br>46.97 USD |
| 42 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✓<br>46.97 USD |
| 43 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✓<br>46.97 USD |
| 44 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✓<br>46.97 USD |

* USD values are displayed at the time of transaction.

| # | Address Id | Amount |
|---|---|---|
| 45 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC 46.97 USD |
| 46 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC 46.97 USD |
| 47 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC 46.97 USD |
| 48 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC 46.97 USD |
| 49 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC 46.97 USD |
| 50 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC 46.97 USD |
| 51 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC 46.97 USD |
| 52 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC 46.97 USD |
| 53 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC 46.97 USD |
| 54 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC 46.97 USD |
| 55 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC 46.97 USD |
| 56 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC 46.97 USD |
| 57 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC 46.97 USD |

* USD values are displayed at the time of transaction.

| # | Address Id | Amount |
|---|------------|--------|
| 58 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✅ <br> 46.97 USD |
| 59 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✅ <br> 46.97 USD |
| 60 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✅ <br> 46.97 USD |
| 61 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✅ <br> 46.97 USD |
| 62 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✅ <br> 46.97 USD |
| 63 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✅ <br> 46.97 USD |
| 64 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✅ <br> 46.97 USD |
| 65 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✅ <br> 46.97 USD |
| 66 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✅ <br> 46.97 USD |
| 67 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✅ <br> 46.97 USD |
| 68 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✅ <br> 46.97 USD |
| 69 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✅ <br> 46.97 USD |
| 70 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✅ <br> 46.97 USD |

* USD values are displayed at the time of transaction.

| # | Address Id | Amount |
|---|---|---|
| 71 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✓<br>46.97 USD |
| 72 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✓<br>46.97 USD |
| 73 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✓<br>46.97 USD |
| 74 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✓<br>46.97 USD |
| 75 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✓<br>46.97 USD |
| 76 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✓<br>46.97 USD |
| 77 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✓<br>46.97 USD |
| 78 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✓<br>46.97 USD |
| 79 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✓<br>46.97 USD |
| 80 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✓<br>46.97 USD |
| 81 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✓<br>46.97 USD |
| 82 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✓<br>46.97 USD |
| 83 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✓<br>46.97 USD |

| #  | Address Id                          | Amount                              |
|----|-------------------------------------|-------------------------------------|
| 84 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✓  46.97 USD |
| 85 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✓  46.97 USD |
| 86 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✓  46.97 USD |
| 87 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✓  46.97 USD |
| 88 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✓  46.97 USD |
| 89 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✓  46.97 USD |
| 90 | 3LjTXe31gepN8nW3AZyKpyD2QwbtmfjNwm | + 0.00069176 BTC ✓  46.97 USD |
| 91 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓  46.97 USD |
| 92 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓  46.97 USD |
| 93 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓  46.97 USD |
| 94 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓  46.97 USD |
| 95 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓  46.97 USD |
| 96 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓  46.97 USD |

| # | Address Id | Amount |
|---|---|---|
| 97 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅ 46.97 USD |
| 98 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅ 46.97 USD |
| 99 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅ 46.97 USD |
| 100 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅ 46.97 USD |
| 101 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅ 46.97 USD |
| 102 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅ 46.97 USD |
| 103 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅ 46.97 USD |
| 104 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅ 46.97 USD |
| 105 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅ 46.97 USD |
| 106 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅ 46.97 USD |
| 107 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅ 46.97 USD |
| 108 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅ 46.97 USD |
| 109 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅ 46.97 USD |

* USD values are displayed at the time of transaction.

| # | Address Id | Amount |
|---|---|---|
| 110 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 111 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 112 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 113 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 114 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 115 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 116 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 117 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 118 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 119 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 120 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 121 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 122 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |

* USD values are displayed at the time of transaction.

| # | Address Id | Amount |
|---|---|---|
| 123 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 124 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 125 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 126 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 127 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 128 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 129 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 130 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 131 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 132 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 133 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 134 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 135 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |

* USD values are displayed at the time of transaction.

| # | Address Id | Amount |
|---|---|---|
| 136 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ 46.97 USD |
| 137 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ 46.97 USD |
| 138 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ 46.97 USD |
| 139 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ 46.97 USD |
| 140 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ 46.97 USD |
| 141 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ 46.97 USD |
| 142 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ 46.97 USD |
| 143 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ 46.97 USD |
| 144 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ 46.97 USD |
| 145 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ 46.97 USD |
| 146 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ 46.97 USD |
| 147 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ 46.97 USD |
| 148 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ 46.97 USD |

| #   | Address Id                         | Amount                              |
|-----|------------------------------------|-------------------------------------|
| 149 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD     |
| 150 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD     |
| 151 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD     |
| 152 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD     |
| 153 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD     |
| 154 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD     |
| 155 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD     |
| 156 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD     |
| 157 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD     |
| 158 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD     |
| 159 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD     |
| 160 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD     |
| 161 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD     |

| #   | Address Id                          | Amount                           |
| --- | ----------------------------------- | -------------------------------- |
| 162 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 163 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 164 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 165 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 166 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 167 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 168 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 169 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 170 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 171 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 172 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 173 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 174 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |

* USD values are displayed at the time of transaction.

| # | Address Id | Amount |
|---|---|---|
| 175 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 176 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 177 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 178 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 179 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 180 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 181 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 182 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 183 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 184 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 185 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 186 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 187 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |

| # | Address Id | Amount |
|---|---|---|
| 188 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 189 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 190 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 191 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 192 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 193 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 194 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 195 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 196 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 197 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 198 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 199 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 200 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |

* USD values are displayed at the time of transaction.

| # | Address Id | Amount |
|---|---|---|
| 201 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 202 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 203 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 204 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 205 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 206 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 207 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 208 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 209 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 210 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 211 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 212 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 213 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |

* USD values are displayed at the time of transaction.

| #   | Address Id                         | Amount                        |
| --- | ---------------------------------- | ----------------------------- |
| 214 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ 46.97 USD |
| 215 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ 46.97 USD |
| 216 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ 46.97 USD |
| 217 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ 46.97 USD |
| 218 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ 46.97 USD |
| 219 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ 46.97 USD |
| 220 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ 46.97 USD |
| 221 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ 46.97 USD |
| 222 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ 46.97 USD |
| 223 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ 46.97 USD |
| 224 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ 46.97 USD |
| 225 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ 46.97 USD |
| 226 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ 46.97 USD |

* USD values are displayed at the time of transaction.

| #   | Address Id                         | Amount                          |
| --- | ---------------------------------- | ------------------------------- |
| 227 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 228 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 229 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 230 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 231 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 232 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 233 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 234 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 235 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 236 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 237 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 238 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 239 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |

* USD values are displayed at the time of transaction.

| #        | Address Id                          | Amount                                          |
|----------|-------------------------------------|-------------------------------------------------|
| 240      | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD                 |
| 241      | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD                 |
| 242      | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD                 |
| 243      | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD                 |
| 244      | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD                 |
| 245      | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD                 |
| 246      | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD                 |
| 247      | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD                 |
| 248      | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD                 |
| 249      | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD                 |
| 250      | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD                 |
| 251      | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD                 |
| 252      | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD                 |

* USD values are displayed at the time of transaction.

| # | Address Id | Amount |
|---|-----------|--------|
| 253 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 254 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 255 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 256 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 257 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 258 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 259 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 260 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 261 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 262 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 263 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 264 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 265 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |

| # | Address Id | Amount |
|---|------------|--------|
| 266 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC<br>46.97 USD |
| 267 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC<br>46.97 USD |
| 268 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC<br>46.97 USD |
| 269 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC<br>46.97 USD |
| 270 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC<br>46.97 USD |
| 271 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC<br>46.97 USD |
| 272 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC<br>46.97 USD |
| 273 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC<br>46.97 USD |
| 274 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC<br>46.97 USD |
| 275 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC<br>46.97 USD |
| 276 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC<br>46.97 USD |
| 277 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC<br>46.97 USD |
| 278 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC<br>46.97 USD |

| # | Address Id | Amount |
|---|-----------|--------|
| 279 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 280 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 281 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 282 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 283 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 284 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 285 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 286 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 287 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 288 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 289 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 290 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 291 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |

* USD values are displayed at the time of transaction.

| # | Address Id | Amount |
|---|-----------|--------|
| 292 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ <br> 46.97 USD |
| 293 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ <br> 46.97 USD |
| 294 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ <br> 46.97 USD |
| 295 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ <br> 46.97 USD |
| 296 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ <br> 46.97 USD |
| 297 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ <br> 46.97 USD |
| 298 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ <br> 46.97 USD |
| 299 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ <br> 46.97 USD |
| 300 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ <br> 46.97 USD |
| 301 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ <br> 46.97 USD |
| 302 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ <br> 46.97 USD |
| 303 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ <br> 46.97 USD |
| 304 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ <br> 46.97 USD |

* USD values are displayed at the time of transaction.

| # | Address Id | Amount |
|---|---|---|
| 305 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ <br> 46.97 USD |
| 306 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ <br> 46.97 USD |
| 307 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ <br> 46.97 USD |
| 308 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ <br> 46.97 USD |
| 309 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ <br> 46.97 USD |
| 310 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ <br> 46.97 USD |
| 311 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ <br> 46.97 USD |
| 312 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ <br> 46.97 USD |
| 313 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ <br> 46.97 USD |
| 314 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ <br> 46.97 USD |
| 315 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ <br> 46.97 USD |
| 316 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ <br> 46.97 USD |
| 317 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ <br> 46.97 USD |

| # | Address Id | Amount |
|---|------------|--------|
| 318 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC  46.97 USD |
| 319 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC  46.97 USD |
| 320 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC  46.97 USD |
| 321 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC  46.97 USD |
| 322 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC  46.97 USD |
| 323 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC  46.97 USD |
| 324 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC  46.97 USD |
| 325 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC  46.97 USD |
| 326 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC  46.97 USD |
| 327 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC  46.97 USD |
| 328 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC  46.97 USD |
| 329 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC  46.97 USD |
| 330 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC  46.97 USD |

* USD values are displayed at the time of transaction.

| # | Address Id | Amount |
|---|---|---|
| 331 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 332 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 333 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 334 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 335 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 336 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 337 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 338 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 339 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 340 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 341 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 342 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 343 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |

* USD values are displayed at the time of transaction.

| #     | Address Id                           | Amount                                    |
|-------|--------------------------------------|-------------------------------------------|
| 344   | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye   | + 0.00069176 BTC ✅<br>46.97 USD          |
| 345   | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye   | + 0.00069176 BTC ✅<br>46.97 USD          |
| 346   | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye   | + 0.00069176 BTC ✅<br>46.97 USD          |
| 347   | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye   | + 0.00069176 BTC ✅<br>46.97 USD          |
| 348   | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye   | + 0.00069176 BTC ✅<br>46.97 USD          |
| 349   | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye   | + 0.00069176 BTC ✅<br>46.97 USD          |
| 350   | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye   | + 0.00069176 BTC ✅<br>46.97 USD          |
| 351   | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye   | + 0.00069176 BTC ✅<br>46.97 USD          |
| 352   | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye   | + 0.00069176 BTC ✅<br>46.97 USD          |
| 353   | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye   | + 0.00069176 BTC ✅<br>46.97 USD          |
| 354   | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye   | + 0.00069176 BTC ✅<br>46.97 USD          |
| 355   | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye   | + 0.00069176 BTC ✅<br>46.97 USD          |
| 356   | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye   | + 0.00069176 BTC ✅<br>46.97 USD          |

* USD values are displayed at the time of transaction.

| # | Address Id | Amount |
|---|---|---|
| 357 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 358 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 359 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 360 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 361 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 362 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 363 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 364 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 365 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 366 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 367 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 368 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 369 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |

* USD values are displayed at the time of transaction.

| # | Address Id | Amount |
|---|---|---|
| 370 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 371 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 372 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 373 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 374 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 375 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 376 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 377 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 378 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 379 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 380 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 381 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 382 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |

* USD values are displayed at the time of transaction.

| # | Address Id | Amount |
|---|-----------|--------|
| 383 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✔<br>46.97 USD |
| 384 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✔<br>46.97 USD |
| 385 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✔<br>46.97 USD |
| 386 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✔<br>46.97 USD |
| 387 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✔<br>46.97 USD |
| 388 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✔<br>46.97 USD |
| 389 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✔<br>46.97 USD |
| 390 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✔<br>46.97 USD |
| 391 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✔<br>46.97 USD |
| 392 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✔<br>46.97 USD |
| 393 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✔<br>46.97 USD |
| 394 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✔<br>46.97 USD |
| 395 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✔<br>46.97 USD |

* USD values are displayed at the time of transaction.

| # | Address Id | Amount |
|---|------------|--------|
| 396 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC<br>46.97 USD |
| 397 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC<br>46.97 USD |
| 398 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC<br>46.97 USD |
| 399 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC<br>46.97 USD |
| 400 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC<br>46.97 USD |
| 401 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC<br>46.97 USD |
| 402 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC<br>46.97 USD |
| 403 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC<br>46.97 USD |
| 404 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC<br>46.97 USD |
| 405 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC<br>46.97 USD |
| 406 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC<br>46.97 USD |
| 407 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC<br>46.97 USD |
| 408 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC<br>46.97 USD |

| #   | Address Id                         | Amount                        |
| --- | ---------------------------------- | ----------------------------- |
| 409 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✔ 46.97 USD  |
| 410 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✔ 46.97 USD  |
| 411 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✔ 46.97 USD  |
| 412 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✔ 46.97 USD  |
| 413 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✔ 46.97 USD  |
| 414 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✔ 46.97 USD  |
| 415 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✔ 46.97 USD  |
| 416 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✔ 46.97 USD  |
| 417 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✔ 46.97 USD  |
| 418 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✔ 46.97 USD  |
| 419 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✔ 46.97 USD  |
| 420 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✔ 46.97 USD  |
| 421 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✔ 46.97 USD  |

* USD values are displayed at the time of transaction.

| # | Address Id | Amount |
|---|---|---|
| 422 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC 46.97 USD |
| 423 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC 46.97 USD |
| 424 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC 46.97 USD |
| 425 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC 46.97 USD |
| 426 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC 46.97 USD |
| 427 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC 46.97 USD |
| 428 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC 46.97 USD |
| 429 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC 46.97 USD |
| 430 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC 46.97 USD |
| 431 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC 46.97 USD |
| 432 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC 46.97 USD |
| 433 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC 46.97 USD |
| 434 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC 46.97 USD |

| #   | Address Id                           | Amount                                          |
| --- | ------------------------------------ | ----------------------------------------------- |
| 435 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye  | + 0.00069176 BTC<br>46.97 USD                  |
| 436 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye  | + 0.00069176 BTC<br>46.97 USD                  |
| 437 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye  | + 0.00069176 BTC<br>46.97 USD                  |
| 438 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye  | + 0.00069176 BTC<br>46.97 USD                  |
| 439 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye  | + 0.00069176 BTC<br>46.97 USD                  |
| 440 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye  | + 0.00069176 BTC<br>46.97 USD                  |
| 441 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye  | + 0.00069176 BTC<br>46.97 USD                  |
| 442 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye  | + 0.00069176 BTC<br>46.97 USD                  |
| 443 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye  | + 0.00069176 BTC<br>46.97 USD                  |
| 444 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye  | + 0.00069176 BTC<br>46.97 USD                  |
| 445 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye  | + 0.00069176 BTC<br>46.97 USD                  |
| 446 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye  | + 0.00069176 BTC<br>46.97 USD                  |
| 447 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye  | + 0.00069176 BTC<br>46.97 USD                  |

* USD values are displayed at the time of transaction.

| # | Address Id | Amount |
|---|-----------|--------|
| 448 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 449 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 450 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 451 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 452 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 453 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 454 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 455 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 456 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 457 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 458 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 459 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 460 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |

* USD values are displayed at the time of transaction.

| # | Address Id | Amount |
|---|---|---|
| 461 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 462 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 463 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 464 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 465 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 466 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 467 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 468 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 469 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 470 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 471 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 472 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 473 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |

* USD values are displayed at the time of transaction.

| #   | Address Id                            | Amount                            |
| --- | ------------------------------------- | --------------------------------- |
| 474 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye    | + 0.00069176 BTC ✓ <br> 46.97 USD |
| 475 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye    | + 0.00069176 BTC ✓ <br> 46.97 USD |
| 476 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye    | + 0.00069176 BTC ✓ <br> 46.97 USD |
| 477 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye    | + 0.00069176 BTC ✓ <br> 46.97 USD |
| 478 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye    | + 0.00069176 BTC ✓ <br> 46.97 USD |
| 479 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye    | + 0.00069176 BTC ✓ <br> 46.97 USD |
| 480 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye    | + 0.00069176 BTC ✓ <br> 46.97 USD |
| 481 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye    | + 0.00069176 BTC ✓ <br> 46.97 USD |
| 482 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye    | + 0.00069176 BTC ✓ <br> 46.97 USD |
| 483 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye    | + 0.00069176 BTC ✓ <br> 46.97 USD |
| 484 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye    | + 0.00069176 BTC ✓ <br> 46.97 USD |
| 485 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye    | + 0.00069176 BTC ✓ <br> 46.97 USD |
| 486 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye    | + 0.00069176 BTC ✓ <br> 46.97 USD |

* USD values are displayed at the time of transaction.

| # | Address Id | Amount |
|---|------------|--------|
| 487 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 488 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 489 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 490 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 491 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 492 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 493 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 494 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 495 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 496 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 497 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 498 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |
| 499 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓<br>46.97 USD |

* USD values are displayed at the time of transaction.

| # | Address Id | Amount |
|---|---|---|
| 500 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 501 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 502 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 503 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 504 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 505 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 506 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 507 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 508 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 509 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 510 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 511 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 512 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |

| # | Address Id | Amount |
|---|---|---|
| 513 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 514 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 515 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 516 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 517 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 518 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 519 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 520 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 521 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 522 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 523 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 524 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 525 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |

| # | Address Id | Amount |
|---|---|---|
| 526 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 527 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 528 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 529 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 530 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 531 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 532 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 533 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 534 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 535 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 536 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 537 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 538 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |

* USD values are displayed at the time of transaction.

| # | Address Id | Amount |
|---|---|---|
| 539 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ 46.97 USD |
| 540 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ 46.97 USD |
| 541 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ 46.97 USD |
| 542 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ 46.97 USD |
| 543 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ 46.97 USD |
| 544 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ 46.97 USD |
| 545 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ 46.97 USD |
| 546 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ 46.97 USD |
| 547 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ 46.97 USD |
| 548 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ 46.97 USD |
| 549 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ 46.97 USD |
| 550 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ 46.97 USD |
| 551 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✓ 46.97 USD |

* USD values are displayed at the time of transaction.

| # | Address Id | Amount |
|---|---|---|
| 552 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅ <br> 46.97 USD |
| 553 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅ <br> 46.97 USD |
| 554 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅ <br> 46.97 USD |
| 555 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅ <br> 46.97 USD |
| 556 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅ <br> 46.97 USD |
| 557 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅ <br> 46.97 USD |
| 558 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅ <br> 46.97 USD |
| 559 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅ <br> 46.97 USD |
| 560 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅ <br> 46.97 USD |
| 561 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅ <br> 46.97 USD |
| 562 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅ <br> 46.97 USD |
| 563 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅ <br> 46.97 USD |
| 564 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅ <br> 46.97 USD |

* USD values are displayed at the time of transaction.

| #     | Address Id                         | Amount                       |
| ----- | ---------------------------------- | ---------------------------- |
| 565   | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 566   | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 567   | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 568   | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 569   | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 570   | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 571   | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 572   | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 573   | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 574   | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 575   | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 576   | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 577   | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |

* USD values are displayed at the time of transaction.

| #   | Address Id                         | Amount                          |
| --- | ---------------------------------- | ------------------------------- |
| 578 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 579 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 580 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 581 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 582 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 583 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 584 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 585 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 586 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 587 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 588 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 589 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 590 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |

* USD values are displayed at the time of transaction.

| # | Address Id | Amount |
|---|---|---|
| 591 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC<br>46.97 USD |
| 592 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC<br>46.97 USD |
| 593 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC<br>46.97 USD |
| 594 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC<br>46.97 USD |
| 595 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC<br>46.97 USD |
| 596 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC<br>46.97 USD |
| 597 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC<br>46.97 USD |
| 598 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC<br>46.97 USD |
| 599 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC<br>46.97 USD |
| 600 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC<br>46.97 USD |
| 601 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC<br>46.97 USD |
| 602 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC<br>46.97 USD |
| 603 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC<br>46.97 USD |

* USD values are displayed at the time of transaction.

| #   | Address Id                         | Amount                          |
| --- | ---------------------------------- | ------------------------------- |
| 604 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 605 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 606 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 607 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 608 | 3Pja5FPK1wFB9LkWWJai8XYL1qjbqqT9Ye | + 0.00069176 BTC ✅<br>46.97 USD |
| 609 | 3GaB3nRWA1PLc3XQkkbpVtFwYYZEuMxD4i | + 0.00069176 BTC ✅<br>46.97 USD |
| 610 | 3GaB3nRWA1PLc3XQkkbpVtFwYYZEuMxD4i | + 0.00069176 BTC ✅<br>46.97 USD |
| 611 | 3GaB3nRWA1PLc3XQkkbpVtFwYYZEuMxD4i | + 0.00069176 BTC ✅<br>46.97 USD |
| 612 | 3GaB3nRWA1PLc3XQkkbpVtFwYYZEuMxD4i | + 0.00069176 BTC ✅<br>46.97 USD |
| 613 | 39B6oSa58qNpFMGpuowtRHAYp3fM4ghXRq | + 0.00069176 BTC ✅<br>46.97 USD |
| 614 | 39B6oSa58qNpFMGpuowtRHAYp3fM4ghXRq | + 0.00069176 BTC ✅<br>46.97 USD |
| 615 | 39B6oSa58qNpFMGpuowtRHAYp3fM4ghXRq | + 0.00069176 BTC ✅<br>46.97 USD |
| 616 | 39B6oSa58qNpFMGpuowtRHAYp3fM4ghXRq | + 0.00069176 BTC ✅<br>46.97 USD |

* USD values are displayed at the time of transaction.

| # | Address Id | Amount |
|---|---|---|
| 617 | 339khCuymVi4FKbW9hCHkH3CQwdopXiTvA | + 0.00069176 BTC ✅<br>46.97 USD |
| 618 | 339khCuymVi4FKbW9hCHkH3CQwdopXiTvA | + 0.00069176 BTC ✅<br>46.97 USD |
| 619 | 38Md7BghVmV7XUUT1Vt9CvVcc5ssMD6ojt | + 0.00069176 BTC ✅<br>46.97 USD |
| 620 | 38Md7BghVmV7XUUT1Vt9CvVcc5ssMD6ojt | + 0.00069176 BTC ✅<br>46.97 USD |
| 621 | 38Md7BghVmV7XUUT1Vt9CvVcc5ssMD6ojt | + 0.00069176 BTC ✅<br>46.97 USD |
| 622 | 38Md7BghVmV7XUUT1Vt9CvVcc5ssMD6ojt | + 0.00069176 BTC ✅<br>46.97 USD |
| 623 | 38Md7BghVmV7XUUT1Vt9CvVcc5ssMD6ojt | + 0.00069176 BTC ✅<br>46.97 USD |
| 624 | 38Md7BghVmV7XUUT1Vt9CvVcc5ssMD6ojt | + 0.00069176 BTC ✅<br>46.97 USD |
| 625 | 38Md7BghVmV7XUUT1Vt9CvVcc5ssMD6ojt | + 0.00069176 BTC ✅<br>46.97 USD |
| 626 | 38Md7BghVmV7XUUT1Vt9CvVcc5ssMD6ojt | + 0.00069176 BTC ✅<br>46.97 USD |
| 627 | 38Md7BghVmV7XUUT1Vt9CvVcc5ssMD6ojt | + 0.00069176 BTC ✅<br>46.97 USD |
| 628 | 38Md7BghVmV7XUUT1Vt9CvVcc5ssMD6ojt | + 0.00069176 BTC ✅<br>46.97 USD |
| 629 | 38Md7BghVmV7XUUT1Vt9CvVcc5ssMD6ojt | + 0.00069176 BTC ✅<br>46.97 USD |

* USD values are displayed at the time of transaction.

| # | Address Id | Amount |
|---|---|---|
| 630 | 38Md7BghVmV7XUUT1Vt9CvVcc5ssMD6ojt | + 0.00069176 BTC<br>46.97 USD |
| 631 | 38Md7BghVmV7XUUT1Vt9CvVcc5ssMD6ojt | + 0.00069176 BTC<br>46.97 USD |
| 632 | 38Md7BghVmV7XUUT1Vt9CvVcc5ssMD6ojt | + 0.00069176 BTC<br>46.97 USD |
| 633 | 38Md7BghVmV7XUUT1Vt9CvVcc5ssMD6ojt | + 0.00069176 BTC<br>46.97 USD |
| 634 | 38Md7BghVmV7XUUT1Vt9CvVcc5ssMD6ojt | + 0.00069176 BTC<br>46.97 USD |
| 635 | 38Md7BghVmV7XUUT1Vt9CvVcc5ssMD6ojt | + 0.00069176 BTC<br>46.97 USD |
| 636 | 38Md7BghVmV7XUUT1Vt9CvVcc5ssMD6ojt | + 0.00069176 BTC<br>46.97 USD |
| 637 | 38Md7BghVmV7XUUT1Vt9CvVcc5ssMD6ojt | + 0.00069176 BTC<br>46.97 USD |
| 638 | 38Md7BghVmV7XUUT1Vt9CvVcc5ssMD6ojt | + 0.00069176 BTC<br>46.97 USD |
| 639 | 38Md7BghVmV7XUUT1Vt9CvVcc5ssMD6ojt | + 0.00069176 BTC<br>46.97 USD |
| 640 | 38Md7BghVmV7XUUT1Vt9CvVcc5ssMD6ojt | + 0.00069176 BTC<br>46.97 USD |
| 641 | 38Md7BghVmV7XUUT1Vt9CvVcc5ssMD6ojt | + 0.00069176 BTC<br>46.97 USD |
| 642 | 38Md7BghVmV7XUUT1Vt9CvVcc5ssMD6ojt | + 0.00069176 BTC<br>46.97 USD |

* USD values are displayed at the time of transaction.

| # | Address Id | Amount |
|---|---|---|
| 643 | 38Md7BghVmV7XUUT1Vt9CvVcc5ssMD6ojt | + 0.00069176 BTC ✓ 46.97 USD |
| 644 | 38Md7BghVmV7XUUT1Vt9CvVcc5ssMD6ojt | + 0.00069176 BTC ✓ 46.97 USD |
| 645 | 38Md7BghVmV7XUUT1Vt9CvVcc5ssMD6ojt | + 0.00069176 BTC ✓ 46.97 USD |
| 646 | 38Md7BghVmV7XUUT1Vt9CvVcc5ssMD6ojt | + 0.00069176 BTC ✓ 46.97 USD |
| 647 | 38Md7BghVmV7XUUT1Vt9CvVcc5ssMD6ojt | + 0.00069176 BTC ✓ 46.97 USD |
| 648 | 38Md7BghVmV7XUUT1Vt9CvVcc5ssMD6ojt | + 0.00069176 BTC ✓ 46.97 USD |
| 649 | 38Md7BghVmV7XUUT1Vt9CvVcc5ssMD6ojt | + 0.00069176 BTC ✓ 46.97 USD |
| 650 | 38Md7BghVmV7XUUT1Vt9CvVcc5ssMD6ojt | + 0.00069176 BTC ✓ 46.97 USD |
| 651 | 38Md7BghVmV7XUUT1Vt9CvVcc5ssMD6ojt | + 0.00069176 BTC ✓ 46.97 USD |
| 652 | 38Md7BghVmV7XUUT1Vt9CvVcc5ssMD6ojt | + 0.00069176 BTC ✓ 46.97 USD |
| 653 | 38Md7BghVmV7XUUT1Vt9CvVcc5ssMD6ojt | + 0.00069176 BTC ✓ 46.97 USD |
| 654 | 38Md7BghVmV7XUUT1Vt9CvVcc5ssMD6ojt | + 0.00069176 BTC ✓ 46.97 USD |
| 655 | 38Md7BghVmV7XUUT1Vt9CvVcc5ssMD6ojt | + 0.00069176 BTC ✓ 46.97 USD |

* USD values are displayed at the time of transaction.

| # | Address Id | Amount |
|---|---|---|
| 656 | 38Md7BghVmV7XUUT1Vt9CvVcc5ssMD6ojt | + 0.00069176 BTC ✓<br>46.97 USD |
| 657 | 38Md7BghVmV7XUUT1Vt9CvVcc5ssMD6ojt | + 0.00069176 BTC ✓<br>46.97 USD |
| 658 | 38Md7BghVmV7XUUT1Vt9CvVcc5ssMD6ojt | + 0.00069176 BTC ✓<br>46.97 USD |
| 659 | 32i6n2vXhjvJg1vniURFy7A5VK6eG6oDgg | + 0.00069176 BTC ✓<br>46.97 USD |
| 660 | 32i6n2vXhjvJg1vniURFy7A5VK6eG6oDgg | + 0.00069176 BTC ✓<br>46.97 USD |
| 661 | 32i6n2vXhjvJg1vniURFy7A5VK6eG6oDgg | + 0.00069176 BTC ✓<br>46.97 USD |
| 662 | 32i6n2vXhjvJg1vniURFy7A5VK6eG6oDgg | + 0.00069176 BTC ✓<br>46.97 USD |
| 663 | 34MFtk9iMxYcUPZWXHfiGfqz4o7X3kpJbV | + 0.00069176 BTC ✓<br>46.97 USD |
| 664 | 34MFtk9iMxYcUPZWXHfiGfqz4o7X3kpJbV | + 0.00069176 BTC ✓<br>46.97 USD |
| 665 | 34MFtk9iMxYcUPZWXHfiGfqz4o7X3kpJbV | + 0.00069176 BTC ✓<br>46.97 USD |
| 666 | 34MFtk9iMxYcUPZWXHfiGfqz4o7X3kpJbV | + 0.00069176 BTC ✓<br>46.97 USD |
| 667 | 389JrNcn8trYgYi2EtHi4X7bTCqtVbep86 | + 0.00069176 BTC ✓<br>46.97 USD |
| 668 | 389JrNcn8trYgYi2EtHi4X7bTCqtVbep86 | + 0.00069176 BTC ✓<br>46.97 USD |

* USD values are displayed at the time of transaction.

| # | Address Id | Amount |
|---|---|---|
| 669 | 389JrNcn8trYgYi2EtHi4X7bTCqtVbep86 | + 0.00069176 BTC ✅<br>46.97 USD |
| 670 | 389JrNcn8trYgYi2EtHi4X7bTCqtVbep86 | + 0.00069176 BTC ✅<br>46.97 USD |
| 671 | 3BA3PEF4BMoy9y3kdMRUdMhL8Gp24vikhF | + 0.00069176 BTC ✅<br>46.97 USD |
| 672 | 3BA3PEF4BMoy9y3kdMRUdMhL8Gp24vikhF | + 0.00069176 BTC ✅<br>46.97 USD |
| 673 | 3BA3PEF4BMoy9y3kdMRUdMhL8Gp24vikhF | + 0.00069176 BTC ✅<br>46.97 USD |
| 674 | 3BA3PEF4BMoy9y3kdMRUdMhL8Gp24vikhF | + 0.00069176 BTC ✅<br>46.97 USD |
| 675 | 34KYo7VdVr5CJ7m4hYhH9RpwqXhbsTrw4T | + 0.00069176 BTC ✅<br>46.97 USD |
| 676 | 34KYo7VdVr5CJ7m4hYhH9RpwqXhbsTrw4T | + 0.00069176 BTC ✅<br>46.97 USD |
| 677 | 34KYo7VdVr5CJ7m4hYhH9RpwqXhbsTrw4T | + 0.00069176 BTC ✅<br>46.97 USD |
| 678 | 34KYo7VdVr5CJ7m4hYhH9RpwqXhbsTrw4T | + 0.00069176 BTC ✅<br>46.97 USD |
| 679 | 338uPVW8drux5gSemDS4gFLSGrSfAiEvpX | + 0.00069176 BTC ✅<br>46.97 USD |
| 680 | 338uPVW8drux5gSemDS4gFLSGrSfAiEvpX | + 0.00069176 BTC ✅<br>46.97 USD |
| 681 | 338uPVW8drux5gSemDS4gFLSGrSfAiEvpX | + 0.00069176 BTC ✅<br>46.97 USD |

* USD values are displayed at the time of transaction.

| #   | Address Id                          | Amount                  |
| --- | ----------------------------------- | ----------------------- |
| 682 | 338uPVW8drux5gSemDS4gFLSGrSfAiEvpX | + 0.00069176 BTC ✅<br>46.97 USD |
| 683 | 3JJ8b7voMPSPChHazdHkrZMqxC7Cb4vNk2 | + 0.00069176 BTC ✅<br>46.97 USD |
| 684 | 3JJ8b7voMPSPChHazdHkrZMqxC7Cb4vNk2 | + 0.00069176 BTC ✅<br>46.97 USD |
| 685 | 3JJ8b7voMPSPChHazdHkrZMqxC7Cb4vNk2 | + 0.00069176 BTC ✅<br>46.97 USD |
| 686 | 3JJ8b7voMPSPChHazdHkrZMqxC7Cb4vNk2 | + 0.00069176 BTC ✅<br>46.97 USD |
| 687 | 3NmHmQte2rP8pS54U3B8LPYQKkpG1pFF69 | + 0.00069176 BTC ✅<br>46.97 USD |
| 688 | 3NmHmQte2rP8pS54U3B8LPYQKkpG1pFF69 | + 0.00069176 BTC ✅<br>46.97 USD |
| 689 | 3NmHmQte2rP8pS54U3B8LPYQKkpG1pFF69 | + 0.00069176 BTC ✅<br>46.97 USD |
| 690 | 3NmHmQte2rP8pS54U3B8LPYQKkpG1pFF69 | + 0.00069176 BTC ✅<br>46.97 USD |
| 691 | 3HuUiXmKN3beQSoM97kWjK1fesWWJvKvaZ | + 0.00069176 BTC ✅<br>46.97 USD |
| 692 | 3HuUiXmKN3beQSoM97kWjK1fesWWJvKvaZ | + 0.00069176 BTC ✅<br>46.97 USD |
| 693 | 3HuUiXmKN3beQSoM97kWjK1fesWWJvKvaZ | + 0.00069176 BTC ✅<br>46.97 USD |
| 694 | 3HuUiXmKN3beQSoM97kWjK1fesWWJvKvaZ | + 0.00069176 BTC ✅<br>46.97 USD |

* USD values are displayed at the time of transaction.

| # | Address Id | Amount |
|---|---|---|
| 695 | 34Jpa4Eu3ApoPVUKNTN2WeuXVVq1jzxgPi | + 0.00069176 BTC ✓ 46.97 USD |
| 696 | 34Jpa4Eu3ApoPVUKNTN2WeuXVVq1jzxgPi | + 0.00069176 BTC ✓ 46.97 USD |
| 697 | 34Jpa4Eu3ApoPVUKNTN2WeuXVVq1jzxgPi | + 0.00069176 BTC ✓ 46.97 USD |
| 698 | 34Jpa4Eu3ApoPVUKNTN2WeuXVVq1jzxgPi | + 0.00069176 BTC ✓ 46.97 USD |
| 699 | 34Jpa4Eu3ApoPVUKNTN2WeuXVVq1jzxgPi | + 0.00069176 BTC ✓ 46.97 USD |
| 700 | 34Jpa4Eu3ApoPVUKNTN2WeuXVVq1jzxgPi | + 0.00069176 BTC ✓ 46.97 USD |
| 701 | 34Jpa4Eu3ApoPVUKNTN2WeuXVVq1jzxgPi | + 0.00069176 BTC ✓ 46.97 USD |
| 702 | 34Jpa4Eu3ApoPVUKNTN2WeuXVVq1jzxgPi | + 0.00069176 BTC ✓ 46.97 USD |
| 703 | 3KabDvdetZXDHNm9HXowLc9SppiSXKn7UU | + 0.00069176 BTC ✓ 46.97 USD |
| 704 | 3KabDvdetZXDHNm9HXowLc9SppiSXKn7UU | + 0.00069176 BTC ✓ 46.97 USD |
| 705 | 3KabDvdetZXDHNm9HXowLc9SppiSXKn7UU | + 0.00069176 BTC ✓ 46.97 USD |
| 706 | 3KabDvdetZXDHNm9HXowLc9SppiSXKn7UU | + 0.00069176 BTC ✓ 46.97 USD |
| 707 | 3KabDvdetZXDHNm9HXowLc9SppiSXKn7UU | + 0.00069176 BTC ✓ 46.97 USD |

* USD values are displayed at the time of transaction.

| # | Address Id | Amount |
|---|---|---|
| 708 | 3KabDvdetZXDHNm9HXowLc9SppiSXKn7UU | + 0.00069176 BTC ✅ <br> 46.97 USD |
| 709 | 3L2QxhpSAHYqct4ev87q6nWz7oEBaG4xuE | + 0.00069176 BTC ✅ <br> 46.97 USD |
| 710 | 3L2QxhpSAHYqct4ev87q6nWz7oEBaG4xuE | + 0.00069176 BTC ✅ <br> 46.97 USD |
| 711 | 33uEsaGLcF9H46Dvzx1kMnuMCQ13ndkAjV | + 0.00069176 BTC ✅ <br> 46.97 USD |
| 712 | 33uEsaGLcF9H46Dvzx1kMnuMCQ13ndkAjV | + 0.00069176 BTC ✅ <br> 46.97 USD |
| 713 | 33uEsaGLcF9H46Dvzx1kMnuMCQ13ndkAjV | + 0.00069176 BTC ✅ <br> 46.97 USD |
| 714 | 33uEsaGLcF9H46Dvzx1kMnuMCQ13ndkAjV | + 0.00069176 BTC ✅ <br> 46.97 USD |
| 715 | 3MHa8JJ3bu8j3x3iQHhqsrZvk1EjBQmC78 | + 0.00069176 BTC ✅ <br> 46.97 USD |
| 716 | 3MHa8JJ3bu8j3x3iQHhqsrZvk1EjBQmC78 | + 0.00069176 BTC ✅ <br> 46.97 USD |
| 717 | 3MHa8JJ3bu8j3x3iQHhqsrZvk1EjBQmC78 | + 0.00069176 BTC ✅ <br> 46.97 USD |
| 718 | 3MHa8JJ3bu8j3x3iQHhqsrZvk1EjBQmC78 | + 0.00069176 BTC ✅ <br> 46.97 USD |
| 719 | 3MHa8JJ3bu8j3x3iQHhqsrZvk1EjBQmC78 | + 0.00069176 BTC ✅ <br> 46.97 USD |
| 720 | 3MHa8JJ3bu8j3x3iQHhqsrZvk1EjBQmC78 | + 0.00069176 BTC ✅ <br> 46.97 USD |

* USD values are displayed at the time of transaction.

| # | Address Id | Amount |
|---|---|---|
| 721 | 3MHa8JJ3bu8j3x3iQHhqsrZvk1EjBQmC78 | + 0.00069176 BTC ✓<br>46.97 USD |
| 722 | 3MHa8JJ3bu8j3x3iQHhqsrZvk1EjBQmC78 | + 0.00069176 BTC ✓<br>46.97 USD |
| 723 | 3MHa8JJ3bu8j3x3iQHhqsrZvk1EjBQmC78 | + 0.00069176 BTC ✓<br>46.97 USD |
| 724 | 3MHa8JJ3bu8j3x3iQHhqsrZvk1EjBQmC78 | + 0.00069176 BTC ✓<br>46.97 USD |
| 725 | 3MHa8JJ3bu8j3x3iQHhqsrZvk1EjBQmC78 | + 0.00069176 BTC ✓<br>46.97 USD |
| 726 | 3MHa8JJ3bu8j3x3iQHhqsrZvk1EjBQmC78 | + 0.00069176 BTC ✓<br>46.97 USD |
| 727 | 3PWNGS2357TnjRX7FpewqR3e3qsWwpFrJH | + 0.00069176 BTC ✓<br>46.97 USD |
| 728 | 3PWNGS2357TnjRX7FpewqR3e3qsWwpFrJH | + 0.00069176 BTC ✓<br>46.97 USD |
| 729 | 3J4sTPyD1g6KvNUSJxjwLs4iaPeDPqxUZr | + 0.00069176 BTC ✓<br>46.97 USD |
| 730 | 3J4sTPyD1g6KvNUSJxjwLs4iaPeDPqxUZr | + 0.00069176 BTC ✓<br>46.97 USD |
| 731 | 3AWpzKtkHfWsiv9RGXKA3Z8951LefsUGXQ | + 0.00069176 BTC ✓<br>46.97 USD |
| 732 | 3AWpzKtkHfWsiv9RGXKA3Z8951LefsUGXQ | + 0.00069176 BTC ✓<br>46.97 USD |
| 733 | 3AWpzKtkHfWsiv9RGXKA3Z8951LefsUGXQ | + 0.00069176 BTC ✓<br>46.97 USD |

* USD values are displayed at the time of transaction.

| # | Address Id | Amount |
|---|---|---|
| 734 | 3AWpzKtkHfWsiv9RGXKA3Z8951LefsUGXQ | + 0.00069176 BTC ✓<br>46.97 USD |
| 735 | 3AWpzKtkHfWsiv9RGXKA3Z8951LefsUGXQ | + 0.00069176 BTC ✓<br>46.97 USD |
| 736 | 3AWpzKtkHfWsiv9RGXKA3Z8951LefsUGXQ | + 0.00069176 BTC ✓<br>46.97 USD |
| 737 | 3FrM1He2ZDbsSKmYpEZQNGjFTLMgCZZkaf | + 0.00069176 BTC ✓<br>46.97 USD |
| 738 | 3FrM1He2ZDbsSKmYpEZQNGjFTLMgCZZkaf | + 0.00069176 BTC ✓<br>46.97 USD |
| 739 | 3FrM1He2ZDbsSKmYpEZQNGjFTLMgCZZkaf | + 0.00069176 BTC ✓<br>46.97 USD |
| 740 | 3FrM1He2ZDbsSKmYpEZQNGjFTLMgCZZkaf | + 0.00069176 BTC ✓<br>46.97 USD |
| 741 | 3FrM1He2ZDbsSKmYpEZQNGjFTLMgCZZkaf | + 0.00069176 BTC ✓<br>46.97 USD |
| 742 | 3FrM1He2ZDbsSKmYpEZQNGjFTLMgCZZkaf | + 0.00069176 BTC ✓<br>46.97 USD |
| 743 | 3FrM1He2ZDbsSKmYpEZQNGjFTLMgCZZkaf | + 0.00069176 BTC ✓<br>46.97 USD |
| 744 | 3FrM1He2ZDbsSKmYpEZQNGjFTLMgCZZkaf | + 0.00069176 BTC ✓<br>46.97 USD |
| 745 | 3B1u4PsuFzww1P8if5jYmitXxpMs2EMSqt | + 0.00069176 BTC ✓<br>46.97 USD |
| 746 | 3B1u4PsuFzww1P8if5jYmitXxpMs2EMSqt | + 0.00069176 BTC ✓<br>46.97 USD |

* USD values are displayed at the time of transaction.

| # | Address Id | Amount |
|---|---|---|
| 747 | 3B1u4PsuFzww1P8if5jYmitXxpMs2EMSqt | + 0.00069176 BTC ✓<br>46.97 USD |
| 748 | 3B1u4PsuFzww1P8if5jYmitXxpMs2EMSqt | + 0.00069176 BTC ✓<br>46.97 USD |
| 749 | 39qUj7LpZ2femGMiZ5SygD6QCprb95JW6a | + 0.00069176 BTC ✓<br>46.97 USD |
| 750 | 39qUj7LpZ2femGMiZ5SygD6QCprb95JW6a | + 0.00069176 BTC ✓<br>46.97 USD |
| 751 | 3BiGMc9DxJ5NGjSohc3iNti2LedVL8EjKz | + 0.00069176 BTC ✓<br>46.97 USD |
| 752 | 3BiGMc9DxJ5NGjSohc3iNti2LedVL8EjKz | + 0.00069176 BTC ✓<br>46.97 USD |
| 753 | 3PQzDoiwW7pYh49MotPrVcsydQCq5ES1Bz | + 0.00069176 BTC ✓<br>46.97 USD |
| 754 | 3PQzDoiwW7pYh49MotPrVcsydQCq5ES1Bz | + 0.00069176 BTC ✓<br>46.97 USD |
| 755 | 3DdFSGcXaP2rZ9CaL3tjnqRARvQ5K3VW4a | + 0.00069176 BTC ✓<br>46.97 USD |
| 756 | 3DdFSGcXaP2rZ9CaL3tjnqRARvQ5K3VW4a | + 0.00069176 BTC ✓<br>46.97 USD |
| 757 | 3DdFSGcXaP2rZ9CaL3tjnqRARvQ5K3VW4a | + 0.00069176 BTC ✓<br>46.97 USD |
| 758 | 3DdFSGcXaP2rZ9CaL3tjnqRARvQ5K3VW4a | + 0.00069176 BTC ✓<br>46.97 USD |
| 759 | 3AAd9bDZNhfGsJ6xacyBrtdB9UttPfsiWT | + 0.02170680 BTC ✓<br>1,474.06 USD |

* USD values are displayed at the time of transaction.

DISCLAIMER

THIS RECEIPT IS BASED ON PUBLIC DATA FROM THE BITCOIN BLOCKCHAIN. BLOCKCHAIR MAKES NEITHER WARRANTY THAT THIS RECEIPT IS FREE OF ERRORS, NOR WARRANTY THAT ITS CONTENT IS ACCURATE. BLOCKCHAIR WILL NOT BE RESPONSIBLE OR LIABLE TO YOU FOR ANY LOSS OF ANY KIND, FROM ACTION TAKEN, OR TAKEN IN RELIANCE ON INFORMATION CONTAINED IN THIS RECEIPT. BLOCKCHAIR IS NEITHER A BANK, NOR A PAYMENT PROCESSOR FOR THIS PAYMENT. BLOCKCHAIR DOES NOT PROVIDE SUPPORT IN CASE OF PROBLEMS ASSOCIATED WITH THIS RECEIPT.